## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

|  |  |  |
|---|---|---|
| In re: TTI INTERNATIONAL, INC. | § | Case No. 09-12280-ABG |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on April 07, 2009.  The undersigned trustee was appointed on April 07, 2009.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of       $          272,297.86

Funds were disbursed in the following amounts:

| Payments made under an interim distribution | 0.00 |
|---|---|
| Administrative expenses | 56,435.33 |
| Bank service fees | 10,464.17 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of [1]       $          205,398.36

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 07/08/2011 and the deadline for filing governmental claims was 10/04/2009.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $16,864.89.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $16,864.89, for a total compensation of $16,864.89.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: _03/20/2015_____        By:/s/ILENE F. GOLDSTEIN_____
                                               Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 09-12280-ABG | **Trustee:**  (330290)  ILENE F. GOLDSTEIN |
| **Case Name:**  TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 03/20/15 | **Claims Bar Date:** 07/08/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Associated Bank Operating Account 2153078700<br>Associated Bank Operating Account 2153078700 | 13,340.36 | 0.00 | | 0.00 | FA |
| 2 | Dell Desktop - 17 valued at $700 each; located a<br>Dell Desktop - 17 valued at $700 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 11,900.00 | 0.00 | | 0.00 | FA |
| 3 | LCD Monitor - 7 valued at $500 each; located at<br>LCD Monitor - 7 valued at $500 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 3,500.00 | 0.00 | | 0.00 | FA |
| 4 | CRT Monitor - 10 valued at $300 each; located at<br>CRT Monitor - 10 valued at $300 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 3,000.00 | 0.00 | | 0.00 | FA |
| 5 | Network Switch - 1 valued at $3500; located at 1<br>Network Switch - 1 valued at $3500; located at 1665<br>S. Waukegan Road, Waukegan, IL, 60085 | 3,500.00 | 0.00 | | 0.00 | FA |
| 6 | Telephones - 13 valued at $200 each; located at<br>Telephones - 13 valued at $200 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 2,600.00 | 0.00 | | 0.00 | FA |
| 7 | Projector -1 valued at $1000; located at 1665 S.<br>Projector -1 valued at $1000; located at 1665 S.<br>Waukegan Road, Waukegan, IL, 60085 | 1,000.00 | 0.00 | | 0.00 | FA |
| 8 | Laser Printers - 17 valued at $300 each; located<br>Laser Printers - 17 valued at $300 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 5,100.00 | 0.00 | | 0.00 | FA |
| 9 | Fax Machines - 2 valued at $400 each; located at<br>Fax Machines - 2 valued at $400 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 800.00 | 0.00 | | 0.00 | FA |
| 10 | Box Art Images located at 1665 S. Waukegan Road,<br>Box Art Images located at 1665 S. Waukegan Road,<br>Waukegan, IL | 500.00 | 0.00 | | 0.00 | FA |
| 11 | TTI Product Sold to , EME Solutions , PO BOX 152<br>TTI Product Sold to , EME Solutions , PO BOX 152 ,<br>Getzville , NY , 14068 | 70,063.19 | 0.00 | | 0.00 | FA |
| 12 | TTI Product Sold to , RCM Data , 16w115 83rd Str<br>TTI Product Sold to , RCM Data , 16w115 83rd | 1,214.71 | 0.00 | | 0.00 | FA |

Exhibit A

## Form 1

Page: 2

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 09-12280-ABG | **Trustee:** (330290)   ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 03/20/15 | **Claims Bar Date:** 07/08/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs)** | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| | Street , Burr Ridge , IL , 60527-5824 | | | | | |
| 13 | TTI Product Sold to , Thorek Medical Center , 85<br>TTI Product Sold to , Thorek Medical Center , 850<br>W. Irving Park Road , Chicago , IL , 60613 | 66.78 | 0.00 | | 0.00 | FA |
| 14 | TTI Product Sold to , Vance Baldwin , 7060 State<br>TTI Product Sold to , Vance Baldwin , 7060 State<br>Rd. 84 Suite 12 , Ft. Lauderdale , FL , 33317 | 5,867.00 | 0.00 | | 0.00 | FA |
| 15 | TTI Product Sold to , AJR International , 300 Re<br>TTI Product Sold to , AJR International , 300<br>Regency Dr , Glendale Heights , IL , 60139 | 86.01 | 0.00 | | 0.00 | FA |
| 16 | TTI Product Sold to , Best Ribbon Corporation ,<br>TTI Product Sold to , Best Ribbon Corporation ,<br>1151 S. Duke Street , Lancaster , PA , 17602 | 198.77 | 0.00 | | 0.00 | FA |
| 17 | TTI Product Sold to , Clear Print Inc , 330 Comm<br>TTI Product Sold to , Clear Print Inc , 330<br>Commercial St , Marseilles , IL , 61341 | 22,300.22 | 0.00 | | 0.00 | FA |
| 18 | TTI Product Sold to , Copy Technologies , 130 Ja<br>TTI Product Sold to , Copy Technologies , 130<br>James Aldredge Blvd. , Atlanta , GA , 30336 | 194,217.22 | 0.00 | | 0.00 | FA |
| 19 | TTI Product Sold to , Katun Corp. , PO BOX 505 ,<br>TTI Product Sold to , Katun Corp. , PO BOX 505 ,<br>Two Harbors , MN , 55606-0505 | 63,527.70 | 0.00 | | 0.00 | FA |
| 20 | TTI Product Sold to , Laserserv , 1804 Dabney Rd<br>TTI Product Sold to , Laserserv , 1804 Dabney Rd. ,<br>Richmond , VA , 23230 | 1,610.25 | 0.00 | | 0.00 | FA |
| 21 | TTI Product Sold to , Laser Xpress , 360 Yellows<br>TTI Product Sold to , Laser Xpress , 360<br>Yellowstone , Pocatello , ID , 83201 | 4,493.41 | 0.00 | | 0.00 | FA |
| 22 | TTI Product Sold to , Laserprint , 3038 McNaught<br>TTI Product Sold to , Laserprint , 3038 McNaughton<br>Drive , Columbia , SC , 29223 | 349.84 | 0.00 | | 0.00 | FA |
| 23 | TTI Product Sold to , PENDL , 170 N. Katch , Oco<br>TTI Product Sold to , PENDL , 170 N. Katch , Oconto<br>, WI , 54153 | 26,533.60 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 3

| Case Number: | 09-12280-ABG | Trustee: | (330290) | ILENE F. GOLDSTEIN |
| Case Name: | TTI INTERNATIONAL, INC. | Filed (f) or Converted (c): | 04/07/09 (f) |
| | | §341(a) Meeting Date: | 05/22/09 |
| Period Ending: 03/20/15 | | Claims Bar Date: | 07/08/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | TTI Product Sold to , Peter DiChristofano , 7615 TTI Product Sold to , Peter DiChristofano , 7615 W Montrose Ave , Norridge , IL , 60706 | 107.22 | 0.00 | | 0.00 | FA |
| 25 | TTI Product Sold to , Xerographics , 5803 AN Ven TTI Product Sold to , Xerographics , 5803 AN Venray , Netherlands , 0 , 0 | 3,159.95 | 0.00 | | 0.00 | FA |
| 26 | TTI Product Sold to , Toner Express, USA , 16000 TTI Product Sold to , Toner Express, USA , 16000 TRADE ZONE AVE , UPPER MARLBORO , MD , 20774 | 14,150.55 | 0.00 | | 0.00 | FA |
| 27 | TTI Product Sold to , Toner Buys Inc. , 651 Via TTI Product Sold to , Toner Buys Inc. , 651 Via Alondra , Camarillo , CA , 93012 | 9,546.53 | 0.00 | | 0.00 | FA |
| 28 | TTI Product Sold to , Save On Toner.Com , 2289 C TTI Product Sold to , Save On Toner.Com , 2289 CORNELL , Montgomery , IL , 60538 Sub-Total > 347,215.05 | 1,000.00 | 0.00 | | 0.00 | FA |
| 29 | TTI Product Sold to , Absolute Imaging , 850 Wes TTI Product Sold to , Absolute Imaging , 850 West East Wood , Chicago , IL , 60640 | 158.05 | 0.00 | | 0.00 | FA |
| 30 | TTI Product Sold to , Burrell Enterprises , 5689 TTI Product Sold to , Burrell Enterprises , 5689 West Road , McKean , PA , 16426 | 239.62 | 0.00 | | 0.00 | FA |
| 31 | TTI Product Sold to , Ace Hardware Corp.vendor#6 TTI Product Sold to , Ace Hardware Corp.vendor#65459 , 2200 Kensington , Oak Brook , IL , 60521 | 535.66 | 0.00 | | 0.00 | FA |
| 32 | TTI Product Sold to , Menu Inspirations , 2555 N TTI Product Sold to , Menu Inspirations , 2555 N. Elston , Chicago , IL , 60647 | 63.61 | 0.00 | | 0.00 | FA |
| 33 | TTI Product Sold to , Supply Saver , 1324 WYCKOF TTI Product Sold to , Supply Saver , 1324 WYCKOFF RD , Neptune , NJ , 7753 | 354.00 | 0.00 | | 0.00 | FA |
| 34 | TTI Product Sold to , The Printer Source , 5 Eas | 958.79 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 4

| | |
|---|---|
| **Case Number:** 09-12280-ABG | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 03/20/15 | **Claims Bar Date:** 07/08/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | TTI Product Sold to , The Printer Source , 5 Eastern Steel Road , Milford , CT , 6460 | | | | | |
| 35 | TTI Product Sold to , Nu-Deluxe , 111 Lexington TTI Product Sold to , Nu-Deluxe , 111 Lexington Drive , Buffalo Grove , IL , 60089 | 5,241.00 | 0.00 | | 0.00 | FA |
| 36 | TTI Product Sold to , Andina Agency , 3754 W Ful TTI Product Sold to , Andina Agency , 3754 W Fullerton Ave , Chicago , IL , 60647 | 79.31 | 0.00 | | 0.00 | FA |
| 37 | TTI Product Sold to , XSE Group , 975-A Middle S TTI Product Sold to , XSE Group , 975-A Middle St. , Middletown , CT , 6457 | 73.00 | 0.00 | | 0.00 | FA |
| 38 | TTI Product Sold to , Papagraphics , 5045 West W TTI Product Sold to , Papagraphics , 5045 West Winemac , Chicago , IL , 60630 | 84.00 | 0.00 | | 0.00 | FA |
| 39 | TTI Product Sold to , Arlington Ind. , 1616 S. L TTI Product Sold to , Arlington Ind. , 1616 S. Lakeside Drive , Waukegan , IL , 60085 | 463,295.23 | 0.00 | | 0.00 | FA |
| 40 | TTI Product Sold to , OfficeMax Contract Inc , 8 TTI Product Sold to , OfficeMax Contract Inc , 800 Bryn Mawr , Itasca , IL , 60143 | 1,864.83 | 0.00 | | 0.00 | FA |
| 41 | TTI Product Sold to , Safina Office Products Inc TTI Product Sold to , Safina Office Products Inc , 9916 Brooklet Drive , Houston , TX , 77099 | 95.98 | 0.00 | | 0.00 | FA |
| 42 | TTI Product Sold to , LentkoProducts , 1082 LARK TTI Product Sold to , LentkoProducts , 1082 LARKSPUR COURT , PINGREE GROVE , IL , 60140 | 3,900.55 | 0.00 | | 0.00 | FA |
| 43 | TTI Product Sold to , ABN AMRO , 540 West Madiso TTI Product Sold to , ABN AMRO , 540 West Madison , Chicago , IL , 60661 | 826.33 | 0.00 | | 0.00 | FA |
| 44 | TTI Product Sold to , OfficeMax , 1590 1st Ave , TTI Product Sold to , OfficeMax , 1590 1st Ave , Ottawa , IL , 61350 Sub-Total > 480,637.04 | 2,867.08 | 0.00 | | 0.00 | FA |
| 45 | TTI Product Sold to , Imprint Enterprise Inc. , TTI Product Sold to , Imprint Enterprise Inc. , 555 N. | 1,794.50 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 5

| Case Number: | 09-12280-ABG | Trustee: | (330290) | ILENE F. GOLDSTEIN |
| Case Name: | TTI INTERNATIONAL, INC. | Filed (f) or Converted (c): | 04/07/09 (f) | |
| | | §341(a) Meeting Date: | 05/22/09 | |
| Period Ending: 03/20/15 | | Claims Bar Date: | 07/08/11 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Commons Dr , Aurora , IL , 60504 | | | | | |
| 46 | TTI Product Sold to , Mr.Heat Co. , 11735 North<br>TTI Product Sold to , Mr.Heat Co. , 11735 North<br>State Rd. , Demotte , IN , 46310 | 27.24 | 0.00 | | 0.00 | FA |
| 47 | TTI Product Sold to , Corporate Express Imaging<br>TTI Product Sold to , Corporate Express Imaging ,<br>1096 East Newport Center Dr. , Deerfield Beach , FL ,<br>33442 | 5,009.26 | 0.00 | | 0.00 | FA |
| 48 | TTI Product Sold to , Ames Supply Company , 1936<br>TTI Product Sold to , Ames Supply Company , 1936<br>University Lane , Lisle , IL , 60532 | 1,208.19 | 0.00 | | 0.00 | FA |
| 49 | TTI Product Sold to , PC-Enterprises , 138 Memor<br>TTI Product Sold to , PC-Enterprises , 138 Memorial<br>Ave , West Springfield , MA , 1089 | 1,662.50 | 0.00 | | 0.00 | FA |
| 50 | TTI Product Sold to , Jay's Wholesale , 1550 Man<br>TTI Product Sold to , Jay's Wholesale , 1550<br>Mannheim , Stone Park , IL , 60165 | 174.00 | 0.00 | | 0.00 | FA |
| 51 | TTI Product Sold to , Automation Aids(DO NOT USE<br>TTI Product Sold to , Automation Aids(DO NOT<br>USE) , 420 Babylon road , Horsham , PA , 19044 | 44.00 | 0.00 | | 0.00 | FA |
| 52 | TTI Product Sold to , Pompilio Trucking , 28662<br>TTI Product Sold to , Pompilio Trucking , 28662<br>West Northwest Hwy , Barrington , IL , 60010 | 33.69 | 0.00 | | 0.00 | FA |
| 53 | TTI Product Sold to , OfficeMax-MI , 750 W. Bryn<br>TTI Product Sold to , OfficeMax-MI , 750 W. Bryn<br>Mawr , Itasca , IL , 60143 | 1,164.66 | 0.00 | | 0.00 | FA |
| 54 | TTI Product Sold to , Martek , 4270 Dow RD , Mel<br>TTI Product Sold to , Martek , 4270 Dow RD ,<br>Melbourne , FL , 32934 | 11,732.00 | 0.00 | | 0.00 | FA |
| 55 | TTI Product Sold to , Federal Office Products ,<br>TTI Product Sold to , Federal Office Products , 7921<br>Nieman Rd. , Lenexa , KS , 66214 | 5,278.50 | 0.00 | | 0.00 | FA |
| 56 | TTI Product Sold to , Muratec America, Inc. , 33<br>TTI Product Sold to , Muratec America, Inc. , 3301 E | 1,731.64 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-12280-ABG | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 03/20/15 | **Claims Bar Date:** 07/08/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Plano , Plano , TX , 75074 | | | | | |
| 57 | TTI Product Sold to , Recovery Solutions , 2648<br>TTI Product Sold to , Recovery Solutions , 2648<br>Freeland Circle , Naperville , IL , 60564 | 1,073.00 | 0.00 | | 0.00 | FA |
| 58 | TTI Product Sold to , Royal Consumer Info Prods<br>TTI Product Sold to , Royal Consumer Info Prods Inc<br>, 379 Campus Dr , Somerset , NJ , 8875 | 4,452.00 | 0.00 | | 0.00 | FA |
| 59 | TTI Product Sold to , Bannister Business Product<br>TTI Product Sold to , Bannister Business Products ,<br>PO Box 374 , Oceanville , NJ , 8231 | 1,353.00 | 0.00 | | 0.00 | FA |
| 60 | TTI Product Sold to , Crystal Infosystems , 25A<br>TTI Product Sold to , Crystal Infosystems , 25A<br>Dubon Court , Farmingdale , NY , 11735 Sub-Total ><br>39,551.94 | 2,813.76 | 0.00 | | 0.00 | FA |
| 61 | TTI Product Sold to , Dynamic Printing , 3930 Ol<br>TTI Product Sold to , Dynamic Printing , 3930 Old<br>WM Penn Hwy , Pittsburgh , PA , 15235 | 204.36 | 0.00 | | 0.00 | FA |
| 62 | TTI Product Sold to , Rahway Business Machines I<br>TTI Product Sold to , Rahway Business Machines<br>Inc. , 98 Route #27/ Lincoln Hwy. , Rahway , NJ , 7065 | 7,869.32 | 0.00 | | 0.00 | FA |
| 63 | TTI Product Sold to , Innovative Commerce LLC ,<br>TTI Product Sold to , Innovative Commerce LLC ,<br>1901 60th place E , Brandenton , FL , 34203 | 317.19 | 0.00 | | 0.00 | FA |
| 64 | TTI Product Sold to , ComSpec USA, LTD. , PO Box<br>TTI Product Sold to , ComSpec USA, LTD. , PO Box<br>333 , Gilberts , IL , 60136-0333 | 300.91 | 0.00 | | 0.00 | FA |
| 65 | TTI Product Sold to , Weeks, Lerman Group, LLC ,<br>TTI Product Sold to , Weeks, Lerman Group, LLC ,<br>58-38 Page Place , Queens , NY , 11378-2288 | 7,341.00 | 0.00 | | 0.00 | FA |
| 66 | TTI Product Sold to , Second Chance Industries,<br>TTI Product Sold to , Second Chance Industries, Inc<br>, 4658 Hiatus Rd , Sunrise , FL , 33351 | 2,075.48 | 0.00 | | 0.00 | FA |
| 67 | TTI Product Sold to , Fontana Associates , 332 W<br>TTI Product Sold to , Fontana Associates , 332 West | 367.80 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 7

| | |
|---|---|
| **Case Number:** 09-12280-ABG | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 03/20/15 | **Claims Bar Date:** 07/08/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Grand Ave , Lake Zurich , IL , 60047 | | | | | |
| 68 | TTI Product Sold to , HD Supplies , 15506 Earlpo<br>TTI Product Sold to , HD Supplies , 15506 Earlport<br>Circle , Dallas , TX , 75248 | 4,702.47 | 0.00 | | 0.00 | FA |
| 69 | TTI Product Sold to , Total Tek International In<br>TTI Product Sold to , Total Tek International Inc ,<br>1200 NE 7th Ave , Ft. Lauderdale , FL , 33304 | 116,415.88 | 0.00 | | 0.00 | FA |
| 70 | TTI Product Sold to , Densigraphix Kopi Inc-USA<br>TTI Product Sold to , Densigraphix Kopi Inc-USA ,<br>6030 North Bailey , Amherst , NY , 14226 | 12,302.86 | 0.00 | | 0.00 | FA |
| 71 | TTI Product Sold to , AM Exclusive Business Mach<br>TTI Product Sold to , AM Exclusive Business Mach ,<br>79-63 77th Ave , Glendale , NY , 11385 | 223.85 | 0.00 | | 0.00 | FA |
| 72 | TTI Product Sold to , Varrod Companies , 8306 Mi<br>TTI Product Sold to , Varrod Companies , 8306 Mills<br>Drive , Miami , FL , 33183-4838 | 57.71 | 0.00 | | 0.00 | FA |
| 73 | TTI Product Sold to , Waterboy Inc , 40 Marcus B<br>TTI Product Sold to , Waterboy Inc , 40 Marcus Blvd<br>, Hauppauge , NY , 11788 | 480.36 | 0.00 | | 0.00 | FA |
| 74 | TTI Product Sold to , ITtelligence LLC , 1212 SO<br>TTI Product Sold to , ITtelligence LLC , 1212<br>SOUTH BLVD , Naperville , IL , 60540 | 424.03 | 0.00 | | 0.00 | FA |
| 75 | TTI Product Sold to , Global Ink , 4124 W. 98th<br>TTI Product Sold to , Global Ink , 4124 W. 98th St ,<br>Oak Lawn , IL , 60453 | 4,593.75 | 0.00 | | 0.00 | FA |
| 76 | TTI Product Sold to , National Credit Group, Inc<br>TTI Product Sold to , National Credit Group, Inc , 40<br>Marcus Blvd , Hauppauge , NY , 11788 Sub-Total ><br>158,003.56 | 326.59 | 0.00 | | 0.00 | FA |
| 77 | TTI Product Sold to , Spellman Enterprise , 1101<br>TTI Product Sold to , Spellman Enterprise , 1101 N.<br>Market ST , Milwaukee , WI , 53202 | 11,362.19 | 0.00 | | 0.00 | FA |
| 78 | TTI Product Sold to , Mortgage Marketing Solutio<br>TTI Product Sold to , Mortgage Marketing Solutions , | 1,955.89 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 8

## Individual Estate Property Record and Report

### Asset Cases

**Case Number:** 09-12280-ABG

**Case Name:** TTI INTERNATIONAL, INC.

**Trustee:** (330290)    ILENE F. GOLDSTEIN

**Filed (f) or Converted (c):** 04/07/09 (f)

**§341(a) Meeting Date:** 05/22/09

**Claims Bar Date:** 07/08/11

**Period Ending:** 03/20/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 2291 J & C Blvd , Naples FL , 34109 | | | | | |
| 79 | TTI Product Sold to , Tri-State Accounting , 584<br>TTI Product Sold to , Tri-State Accounting , 5840 W.<br>Irving Park Rd. , Chicago , IL , 60634 | 302.94 | 0.00 | | 0.00 | FA |
| 80 | TTI Product Sold to , New Century Imaging , 1952<br>TTI Product Sold to , New Century Imaging , 19527<br>Business Center Dr. , Northridge , CA , 91324 | 27,896.87 | 0.00 | | 0.00 | FA |
| 81 | TTI Product Sold to , Ink Station , 1212 Napervi<br>TTI Product Sold to , Ink Station , 1212 Naperville<br>Road , Naperville , IL , 60540 | 39.90 | 0.00 | | 0.00 | FA |
| 82 | TTI Product Sold to , AJF Wholesale , 1921 W. Fu<br>TTI Product Sold to , AJF Wholesale , 1921 W.<br>Fulton , Chicago , IL , 60612 | 240.00 | 0.00 | | 0.00 | FA |
| 83 | TTI Product Sold to , Sanofer Import & Marketing<br>TTI Product Sold to , Sanofer Import & Marketing , 3<br>Ben Sira St. , Jerusalem , Israel , 94181 | 40.00 | 0.00 | | 0.00 | FA |
| 84 | TTI Product Sold to , AAA Super Deal , 17 west 9<br>TTI Product Sold to , AAA Super Deal , 17 west 9th<br>Street , Brooklyn , NY , 11231 | 30.00 | 0.00 | | 0.00 | FA |
| 85 | TTI Product Sold to , Katun (EDC) , Edisonweg 44<br>TTI Product Sold to , Katun (EDC) , Edisonweg 44 ,<br>Gorinchem , 0 , 0 | 5,616.00 | 0.00 | | 0.00 | FA |
| 86 | TTI Product Sold to , Q-Line Products USA, Inc ,<br>TTI Product Sold to , Q-Line Products USA, Inc ,<br>8306 Mills Drive , Miami , FL , 33183 | 913.83 | 0.00 | | 0.00 | FA |
| 87 | TTI Product Sold to , Lasertone Coproration , 1-<br>TTI Product Sold to , Lasertone Coproration , 1-02<br>26th Ave , Long Island , NY , 11102 | 161.86 | 0.00 | | 0.00 | FA |
| 88 | TTI Product Sold to , Corporate Express (WI) , W<br>TTI Product Sold to , Corporate Express (WI) ,<br>WISCONSIN Attn: PO Box 33637 , NorthGlenn , CO ,<br>80233 | 29.42 | 0.00 | | 0.00 | FA |
| 89 | TTI Product Sold to , Corporate Express (CO) , P<br>TTI Product Sold to , Corporate Express (CO) , PO | 344.21 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page: 9

| | |
|---|---|
| **Case Number:** 09-12280-ABG | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 03/20/15 | **Claims Bar Date:** 07/08/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | BOX 33637 , Northgleen , CO , 80233 | | | | | |
| 90 | TTI Product Sold to , Proforma Divine Corp. Supp TTI Product Sold to , Proforma Divine Corp. Supply , 13901 Midway Rd , Dallas , TX , 75244 | 1,476.33 | 0.00 | | 0.00 | FA |
| 91 | TTI Product Sold to , ASC Supply, Inc , 22 Schia TTI Product Sold to , ASC Supply, Inc , 22 Schiavone Dr , Ambler , PA , 19002 | 603.95 | 0.00 | | 0.00 | FA |
| 92 | TTI Product Sold to , Office Needs, Inc. , 298 T TTI Product Sold to , Office Needs, Inc. , 298 Terminal Ave, P.O.Box 5804 , Clark , NJ , 7066 Sub-Total > 53,985.89 | 2,972.50 | 0.00 | | 0.00 | FA |
| 93 | TTI Product Sold to , Columbia Business Systems, TTI Product Sold to , Columbia Business Systems, Inc , PO Box 11539 , Kansas City , MO , 64133 | 512.96 | 0.00 | | 0.00 | FA |
| 94 | HD Imaging, 205 W Monroe St Ste 200, Chicago, IL HD Imaging, 205 W Monroe St Ste 200, Chicago, IL 60606-5062 | 120,000.00 | 0.00 | | 0.00 | FA |
| 95 | Patent No. US 7,248,813 B2 Date: Jul. 24, 2007 S Patent No. US 7,248,813 B2 Date: Jul. 24, 2007 System and a method for sealing a cartridge Inventory: Kevin E. Burton Assignee: T.T.I. International, Inc. Appl. No. 11/017,365 Filed: Dec. 20, 2004 | Unknown | 0.00 | | 0.00 | FA |
| 96 | Toyota Forklift (Leased) Toyota Forklift (Leased) Location: 1665 S. Waukegan Rd., Waukegan IL | 16,000.00 | 0.00 | | 0.00 | FA |
| 97 | Toyota Stacker (leased) Toyota Stacker (leased) Location: 1665 S. Waukegan Rd., Waukegan IL | 38,000.00 | 0.00 | | 0.00 | FA |
| 98 | Racking (leased) Racking (leased) Location: 1665 S. Waukegan Rd., Waukegan IL | 20,000.00 | 0.00 | | 0.00 | FA |
| 99 | White Chevy Van White Chevy Van Location: 1665 S. Waukegan Rd., Waukegan IL | 2,500.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-12280-ABG

**Case Name:** TTI INTERNATIONAL, INC.

**Period Ending:** 03/20/15

**Trustee:** (330290)    ILENE F. GOLDSTEIN

**Filed (f) or Converted (c):** 04/07/09 (f)

**§341(a) Meeting Date:** 05/22/09

**Claims Bar Date:** 07/08/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 100 | 10 Desks located at 1665 S. Waukegan Road, Wauke<br>10 Desks located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 3,000.00 | 0.00 | | 0.00 | FA |
| 101 | General office supplies located at 1665 S. Wauke<br>General office supplies located at 1665 S.<br>Waukegan Road, Waukegan, IL, 60085 | 300.00 | 0.00 | | 0.00 | FA |
| 102 | Printer test bed of 40 printers located at 1665<br>Printer test bed of 40 printers located at 1665 S.<br>Waukegan Road, Waukegan, IL, 60085 | 14,000.00 | 0.00 | | 0.00 | FA |
| 103 | Misc. Tools, located at 1665 S. Waukegan Road, W<br>Misc. Tools, located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 2,000.00 | 0.00 | | 0.00 | FA |
| 104 | 8 Black Holes, located at 1665 S. Waukegan Road,<br>8 Black Holes, located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 6,400.00 | 0.00 | | 0.00 | FA |
| 105 | Bailer, located at 1665 S. Waukegan Road, Waukeg<br>Bailer, located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 4,500.00 | 0.00 | | 0.00 | FA |
| 106 | Air Compressor, located at 1665 S. Waukegan Road<br>Air Compressor, located at 1665 S. Waukegan<br>Road, Waukegan, IL, 60085 | 10,000.00 | 0.00 | | 0.00 | FA |
| 107 | 40 Work Benches, located at 1665 S. Waukegan Roa<br>40 Work Benches, located at 1665 S. Waukegan<br>Road, Waukegan, IL, 60085 | 2,000.00 | 0.00 | | 0.00 | FA |
| 108 | Box Stitcher, located at 1665 S. Waukegan Road,<br>Box Stitcher, located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 400.00 | 0.00 | | 0.00 | FA |
| 109 | Skid Wrapper, located at 1665 S. Waukegan Road,<br>Skid Wrapper, located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 20,000.00 | 0.00 | | 0.00 | FA |
| 110 | Empty Toner Cartridges, 66492 at $4.42 each, 166<br>Empty Toner Cartridges, 66492 at $4.42 each, 1665<br>S. Waukegan Road, Waukegan, IL 60085 | 293,894.64 | 0.00 | | 0.00 | FA |
| 111 | Printer Chips, located at 1665 S. Waukegan Road, | 18,000.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 11

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-12280-ABG

**Case Name:** TTI INTERNATIONAL, INC.

**Period Ending:** 03/20/15

**Trustee:** (330290)  ILENE F. GOLDSTEIN

**Filed (f) or Converted (c):** 04/07/09 (f)

**§341(a) Meeting Date:** 05/22/09

**Claims Bar Date:** 07/08/11

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Printer Chips, located at 1665 S. Waukegan Road, Waukegan, IL, 60085 | | | | | |
| 112 | Chemical Toner and drums, located at 1665 S. Wau Chemical Toner and drums, located at 1665 S. Waukegan Road, Waukegan, IL, 60085 | 147,000.00 | 0.00 | | 0.00 | FA |
| 113 | Boxes and Packaging, located at 1665 S. Waukegan Boxes and Packaging, located at 1665 S. Waukegan Road, Waukegan, IL, 60085 | 10,000.00 | 0.00 | | 0.00 | FA |
| 114 | Finshed Toner Cartridges- 3400 @ $40 each, locat Finshed Toner Cartridges- 3400 @ $40 each, located at 1665 S. Waukegan Road, Waukegan, IL, 60085 | 136,000.00 | 0.00 | | 0.00 | FA |
| 115 | Retainer held by Pittacora & Crotty, LLC Located Retainer held by Pittacora & Crotty, LLC Located at: 9550 W. Bormet, Suite 205 Mokena, IL 60448 | 2,900.00 | 0.00 | | 0.00 | FA |
| 116 | Refund from Office Depot  (u) | 0.00 | 0.00 | | 5,364.00 | FA |
| 117 | Account Receivable  (u) | 0.00 | 0.00 | | 141.78 | FA |
| 118 | Preference Recoveries | Unknown | Unknown | | 242,234.42 | FA |
| 119 | Cash Value of Life Insurance Policy  (u) | 0.00 | 24,552.13 | | 24,552.13 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 5.53 | Unknown |
| 120 | **Assets    Totals (Excluding unknown values)** | **$2,063,319.34** | **$24,552.13** | | **$272,297.86** | **$0.00** |

**Major Activities Affecting Case Closing:**

Status:  The Trustee has prepared the final reports and should be filed with the UST within the next 30 days.

**Initial Projected Date Of Final Report (TFR):**  December 31, 2011    **Current Projected Date Of Final Report (TFR):**  March 31, 2015

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 09-12280-ABG | | | Trustee: | ILENE F. GOLDSTEIN (330290) |
|---|---|---|---|---|---|
| Case Name: | TTI INTERNATIONAL, INC. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | | Account: | ***-*****64-65 - Money Market Account |
| Taxpayer ID #: | **-***1623 | | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/20/15 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/09 | {116} | Office Depot | Refund | 1221-000 | 5,364.00 | | 5,364.00 |
| 11/04/09 | {117} | Dental Network of America | ACCOUNTS RECEIVABLE | 1221-000 | 141.78 | | 5,505.78 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.13 | | 5,505.91 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.23 | | 5,506.14 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.21 | | 5,506.35 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.20 | | 5,506.55 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.24 | | 5,506.79 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.14 | | 5,506.93 |
| 04/20/10 | | Wire out to BNYM account **********6465 | Wire out to BNYM account **********6465 | 9999-000 | -5,506.93 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | | -5,506.93 | 0.00 | |
| **Subtotal** | | 5,506.93 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$5,506.93** | **$0.00** | |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-12280-ABG | |
| **Case Name:** | TTI INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***1623 | |
| **Period Ending:** | 03/20/15 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******64-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6465 | Wire in from JPMorgan Chase Bank, N.A. account ********6465 | 9999-000 | 5,506.93 | | 5,506.93 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.11 | | 5,507.04 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.33 | | 5,507.37 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.32 | | 5,507.69 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.32 | | 5,508.01 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.32 | | 5,508.33 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,508.37 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,508.41 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,508.45 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,508.49 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,508.53 |
| 02/04/11 | 11001 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2011 FOR CASE #09-12280, Bond Premium<br>Voided on 02/04/11 | 2300-000 | | ! 14.52 | 5,494.01 |
| 02/04/11 | 11001 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2011 FOR CASE #09-12280, Bond Premium<br>Voided: check issued on 02/04/11 | 2300-000 | | ! -14.52 | 5,508.53 |
| 02/04/11 | 11002 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2011 FOR CASE #09-12280, Bond Premiums | 2300-000 | | 5.50 | 5,503.03 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,503.07 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,503.11 |
| 04/18/11 | {118} | MB Sales | PREFERENCE RECOVERY | 1141-000 | 2,600.00 | | 8,103.11 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 8,103.16 |
| 05/24/11 | {118} | S. Liberman,H. and S Dvorn | Preference recovery | 1141-000 | 2,500.00 | | 10,603.16 |
| 05/24/11 | {118} | Sheila Connolly | Prefernce Recovery | 1141-000 | 1,000.00 | | 11,603.16 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.07 | | 11,603.23 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.09 | | 11,603.32 |
| 07/15/11 | {118} | UPS | PREFERENCE RECOVERY | 1141-000 | 8,500.00 | | 20,103.32 |
| 07/19/11 | {118} | William Radcliffe III | PREFERENCE RECOVERY | 1141-000 | 2,000.00 | | 22,103.32 |
| 07/25/11 | {118} | UPS | Preference claim | 1141-000 | 1,779.15 | | 23,882.47 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.13 | | 23,882.60 |
| 08/16/11 | {118} | Dan Para Investments Ltd. | PREFERENCE RECOVERY | 1141-000 | ! 1,500.00 | | 25,382.60 |
| 08/16/11 | {118} | Oasis-Kamenear Kadison & Anderson | PREFERENCE RECOVERY | 1141-000 | ! 5,000.00 | | 30,382.60 |

|  |  | Subtotals : | $30,388.10 | $5.50 |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-12280-ABG | |
| **Case Name:** | TTI INTERNATIONAL, INC. | |
| | | |
| **Taxpayer ID #:** | **-***1623 | |
| **Period Ending:** | 03/20/15 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****64-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/11 | {118} | Blue Cross Blue Shield-Health Care Service Corporation | PREFERENCE RECOVERY | 1141-000 | 2,508.81 | | 32,891.41 |
| 08/26/11 | {118} | Static Control Components | PREFERENCE RECOVERY | 1141-000 | 19,000.00 | | 51,891.41 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.25 | | 51,891.66 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 65.83 | 51,825.83 |
| 09/02/11 | {118} | PNC Bank | PREFERENCE RECOVERY | 1141-000 | 12,500.00 | | 64,325.83 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -40.83 | 64,366.66 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.51 | | 64,367.17 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.10 | 64,240.07 |
| 10/07/11 | | To Account #*********6466 | Transfer to Pay Administative Court Approved Costs and Fees | 9999-000 | | 44,500.00 | 19,740.07 |
| 10/21/11 | {118} | UPS | Settlement of Preference action | 1141-000 | 1,750.00 | | 21,490.07 |
| 10/21/11 | {118} | UPS | Settlement of Preference Actions | 1141-000 | 2,321.55 | | 23,811.62 |
| 10/21/11 | {118} | International Toner corp | Settlement of Preference Suit | 1141-000 | 14,771.64 | | 38,583.26 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 38,583.54 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 67.00 | 38,516.54 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 38,516.85 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 84.42 | 38,432.43 |
| 12/08/11 | {118} | Crossover Enterprises Ltd | Partial Settlement of Preference suit Toner.com;Streicher/Rosenberg | 1141-000 | 13,333.33 | | 51,765.76 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 51,766.17 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 98.14 | 51,668.03 |
| 01/07/12 | {118} | Crossover Enterprises Inc | PREFERENCE RECOVERY | 1141-000 | 13,333.33 | | 65,001.36 |
| 01/12/12 | {118} | International Toner Corp | PREFERENCE RECOVERY | 1141-000 | 14,771.64 | | 79,773.00 |
| 01/12/12 | {118} | Midwest | PREFERENCE RECOVERY | 1141-000 | 200.00 | | 79,973.00 |
| 01/27/12 | {118} | Crossover Enterprises | PREFERENCE RECOVERY | 1141-000 | 13,333.34 | | 93,306.34 |
| 01/27/12 | {118} | Crossover Enterprises | penny adjustment | 1141-000 | -0.01 | | 93,306.33 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.60 | | 93,306.93 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 151.39 | 93,155.54 |
| 02/15/12 | {118} | UI Supplies Inc | PREFERENCE RECOVERY | 1141-000 | 9,000.00 | | 102,155.54 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 192.51 | 101,963.03 |
| 03/12/12 | {118} | JPMorgan | PREFERENCE RECOVERY | 1141-000 | 5,000.00 | | 106,963.00 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 214.74 | 106,748.29 |
| 04/11/12 | {118} | International Toner Corp | PREFERENCE RECOVERY | 1141-000 | 14,771.64 | | 121,519.93 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 227.59 | 121,292.34 |
| 05/29/12 | {118} | Morabito | PREFERENCE RECOVERY | 1141-000 | 500.00 | | 121,792.34 |

| | | | Subtotals : | | $137,097.63 | $45,687.89 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-12280-ABG |
| **Case Name:** | TTI INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***1623 |
| **Period Ending:** | 03/20/15 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******64-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 273.46 | 121,518.88 |
| 06/05/12 | {118} | Morabito | Reversed Deposit 100025 1 PREFERENCE RECOVERY | 1141-000 | -500.00 | | 121,018.88 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 239.89 | 120,778.99 |
| 07/24/12 | {118} | QUINCY ENTERPRISES INC | Incoming Wire | 1141-000 | 15,000.00 | | 135,778.99 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 271.16 | 135,507.83 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 286.93 | 135,220.90 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 258.61 | 134,962.29 |
| 10/05/12 | {118} | Rick Morabitofor South Orchard | Preference | 1141-000 | 500.00 | | 135,462.29 |
| 10/11/12 | {118} | Kipas Chasdei SH ZA/ Assumed Name | Preference Recovery/ Wire Transfer | 1141-000 | 40,260.00 | | 175,722.29 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 359.96 | 175,362.33 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 359.34 | 175,002.99 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 346.65 | 174,656.34 |
| 01/24/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033029088 20130124 | 9999-000 | | 174,656.34 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 222,745.73 | 222,745.73 | **$0.00** |
| Less: Bank Transfers | 5,506.93 | 219,156.34 | |
| **Subtotal** | **217,238.80** | **3,589.39** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$217,238.80** | **$3,589.39** | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12280-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TTI INTERNATIONAL, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******64-66 - Checking Account |
| **Taxpayer ID #:** **-***1623 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/20/15 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/11 | | From Account #*********6465 | Transfer to Pay Administative Court Approved Costs and Fees | 9999-000 | 44,500.00 | | 44,500.00 |
| 10/07/11 | 101 | B. Lane Hasler,P.C. | Attorneys Fees | 3210-600 | | 31,800.00 | 12,700.00 |
| 10/07/11 | 102 | B. Lane Hasler | Court Approved Attorney Costs | 3220-610 | | 670.08 | 12,029.92 |
| 10/07/11 | 103 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | FEES | 3110-000 | | 11,687.50 | 342.42 |
| 10/07/11 | 104 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | EXPENSES | 3120-000 | | 91.80 | 250.62 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 225.62 |
| 02/15/12 | 105 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/15/2012 FOR CASE #09-12280, 2012-2013 Bond Premium | 2300-000 | | 88.64 | 136.98 |
| 01/24/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033029088 20130124 | 9999-000 | | 136.98 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 44,500.00 | 44,500.00 | $0.00 |
| Less: Bank Transfers | 44,500.00 | 136.98 | |
| **Subtotal** | 0.00 | 44,363.02 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $44,363.02 | |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12280-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TTI INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8965 - Checking Account |
| **Taxpayer ID #:** **-***1623 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/20/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/13 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 174,656.34 | | 174,656.34 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 268.14 | 174,388.20 |
| 02/26/13 | 21003 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 02/26/2013 FOR CASE<br>#09-12280, Bond Number 016026455 | 2300-000 | | 158.70 | 174,229.50 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.29 | 173,995.21 |
| 03/20/13 | {118} | Gold | Preference recovery | 1141-000 | 25,000.00 | | 198,995.21 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.73 | 198,743.48 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.12 | 198,438.36 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 295.14 | 198,143.22 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.18 | 197,877.04 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 313.29 | 197,563.75 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.36 | 197,279.39 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 274.48 | 197,004.91 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 311.94 | 196,692.97 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 264.23 | 196,428.74 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 311.01 | 196,117.73 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.69 | 195,826.04 |
| 02/25/14 | 21004 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/25/2014 FOR CASE<br>#09-12280, Bond Premium<br>Voided on 03/07/14 | 2300-000 | | 250.76 | 195,575.28 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.07 | 195,312.21 |
| 03/07/14 | 21004 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/25/2014 FOR CASE<br>#09-12280, Bond Premium<br>Voided: check issued on 02/25/14 | 2300-000 | | -250.76 | 195,562.97 |
| 03/07/14 | 21005 | INTERNAL REVENUE SERVICE | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/07/2014 FOR CASE<br>#09-12280, Bond Premium<br>Voided on 03/10/14 | 2300-000 | | 202.32 | 195,360.65 |
| 03/10/14 | 21005 | INTERNAL REVENUE SERVICE | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/07/2014 FOR CASE<br>#09-12280, Bond Premium<br>Voided: check issued on 03/07/14 | 2300-000 | | -202.32 | 195,562.97 |
| 03/10/14 | 21006 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/10/2014 FOR CASE | 2300-000 | | 202.32 | 195,360.65 |

| | | | | Subtotals : | $199,656.34 | $4,295.69 | |

Exhibit B

# **Form 2**

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12280-ABG | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TTI INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8965 - Checking Account |
| **Taxpayer ID #:** **-***1623 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/20/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #09-12280, Bond Premium | | | | |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.98 | 195,088.67 |
| 04/07/14 | 21007 | United States Treasury | Taxes for 2009 | 2810-000 | | 2,179.63 | 192,909.04 |
| 04/07/14 | 21008 | United States Treasury | Taxes for 2010 | 2810-000 | | 4,775.58 | 188,133.46 |
| 04/07/14 | 21009 | United States Treasury | Taxes for 2011 | 2810-000 | | 4,775.58 | 183,357.88 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.29 | 183,069.59 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.51 | 182,806.08 |
| 06/26/14 | {119} | Statefarm Life Insurance Company | Cash Surrender Value of Insurance Policy | 1229-000 | 24,552.13 | | 207,358.21 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.54 | 207,102.67 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 327.91 | 206,774.76 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.69 | 206,487.07 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 317.01 | 206,170.06 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.63 | 205,863.43 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.67 | 205,596.76 |
| 12/19/14 | | From Account #******8966 | Transfer Funds | 9999-000 | 136.98 | | 205,733.74 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 335.38 | 205,398.36 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 224,345.45 | 18,947.09 | **$205,398.36** |
| Less: Bank Transfers | | 174,793.32 | 0.00 | |
| **Subtotal** | | 49,552.13 | 18,947.09 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$49,552.13** | **$18,947.09** | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-12280-ABG |
| Case Name: | TTI INTERNATIONAL, INC. |
| Taxpayer ID #: | **-***1623 |
| Period Ending: | 03/20/15 |

| | |
|---|---|
| Trustee: | ILENE F. GOLDSTEIN (330290) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8966 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/13 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 136.98 | | 136.98 |
| 12/19/14 | | To Account #******8965 | Transfer Funds | 9999-000 | | 136.98 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 136.98 | 136.98 | **$0.00** |
| Less: Bank Transfers | 136.98 | 136.98 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 272,297.86 |
| Net Estate : | $272,297.86 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****64-65 | **5,506.93** | 0.00 | 0.00 |
| Checking # ****-******64-65 | 217,238.80 | 3,589.39 | 0.00 |
| Checking # ****-******64-66 | 0.00 | 44,363.02 | 0.00 |
| Checking # ******8965 | 49,552.13 | 18,947.09 | 205,398.36 |
| Checking # ******8966 | 0.00 | 0.00 | 0.00 |
| | **$272,297.86** | **$66,899.50** | **$205,398.36** |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 8, 2011

**Case Number:** 09-12280-ABG        Page: 1        **Date:** March 20, 2015
**Debtor Name:** TTI INTERNATIONAL, INC.        **Time:** 12:51:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED<br>850 Central Ave<br>Ste 200<br>Highland Park, IL 60035 | Admin Ch. 7 | | $26,627.50 | $11,687.50 | 14,940.00 |
| 200 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED<br>850 Central Ave<br>Ste 200<br>Highland Park, IL 60035 | Admin Ch. 7 | | $269.90 | $91.80 | 178.10 |
| 200 | ILENE F. GOLDSTEIN<br>850 Central Avenue<br>Suite 200<br>Highland Park, IL 60035 | Admin Ch. 7 | | $16,864.89 | $0.00 | 16,864.89 |
| 200 | Clerk of the United States Bankruptcy Court<br>219 South Dearborn<br>Room 713<br>Chicago, IL 60604 | Admin Ch. 7 | | $5,250.00 | $0.00 | 5,250.00 |
| 200 | Lane Hasler<br>1530 South State Street<br>Suite 17A<br>Chicago, IL 60605 | Admin Ch. 7 | | $90,763.81 | $31,800.00 | 58,963.81 |
| 200 | Lane Hasler<br>1530 South State Street<br>Suite 17A<br>Chicago, IL 60605 | Admin Ch. 7 | | $1,847.79 | $670.08 | 1,177.71 |
| 200 | PBG Financial Services Inc<br>666 Dunde Road<br>Suite 401<br>Northbrook, IL 60062 | Admin Ch. 7 | | $8,272.00 | $0.00 | 8,272.00 |
| 16<br>200 | Hartford Fire Insurance Company<br>Bankruptcy Unit, T-1-55<br>Hartford Plaza<br>Hartford, CT 06115 | Admin Ch. 7 | History: Details16-109/23/2009Claim #16 filed by Hartford Fire Insurance Company, total amount claimed: $2139.06 (Gomez, Denise )<br>--------------------------------------------------------------------* * *<br>135 11/10/2014 Notice of Hearing and Objection to Claim(s) 16 of Hartford Fire Insurance Company Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 12/19/2014 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit Proof of Claim # 2 Proposed Order)(Goldstein, Ilene)<br>147 01/09/2015 Order Disallowing Claim(s) 16 (RE: 135 Objection to Claim). Signed on 1/9/2015 (Williams, Daphne)<br>Claim Pursuant to Court Order Dated January 9, 2015 denied in its entirety. | $0.00 | $0.00 | 0.00 |
| 17P<br>570 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Priority | History: Details17-110/07/2009Claim #17 filed by Illinois Department of Revenue, total amount claimed: $23539.99 (Park, Joyce )<br>--------------------------------------------------------------------* * * | $22,274.99 | $0.00 | 22,274.99 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 8, 2011

| | |
|---|---|
| **Case Number:** 09-12280-ABG | Page: 2 |
| **Debtor Name:** TTI INTERNATIONAL, INC. | |

**Date:** March 20, 2015
**Time:** 12:51:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 136 11/10/2014 Notice of Hearing and Objection to Claim(s) 17 of Illinois Department of Revenue Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 12/19/2014 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit Proof of Claim # 2 Proposed Order)(Goldstein, Ilene) | | | |
| | | | 143 12/19/2014 Order Modifying Claim(s) 17 (RE: 136 Objection to Claim). Signed on 12/19/2014 (Williams, Daphne) Notice of Motion and Motion to Vacate (related documents 143 Order on Claims: Allowing;Disallowing;Modifying;Denying) Filed by Ilene F Goldstein ESQHearing scheduled for 1/9/2015 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Proposed Order) (Goldstein, Ilene) (Entered: 12/29/2014) | | | |
| | | | Trustee vacated Order disallowing claim therefore claim was allowed. | | | |
| 20P-2 570 | Illinois Department of Employment Security 33 South State Street Attn: Bankruptcy Unit - 10th flr. Chicago, IL 60603 | Priority | | $4,445.29 | $0.00 | 4,445.29 |
| | | | 09/16/2011 Amendment 20-2 imported by ILENE; original claim didn't exist | | | |
| | | | History: Details20-104/29/2010Claim #20 filed by Illinois Department of Employment Security, total amount claimed: $19389.42 (Cruz, Lourdes ) Details20-205/17/2010Amended Claim #20 filed by Illinois Department of Employment Security, total amount claimed: $5489.67 (Cruz, Lourdes ) ---------------------------------------------------------------------------------* * * | | | |
| | | | 20-2 05/17/2010 Amended Claim #20 filed by Illinois Department of Employment Security, Amount claimed: $5489.67 (Cruz, Lourdes ) 138 11/17/2014 Notice of Hearing and Objection to Claim(s) 20 of Illinois Department of Employment Security Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 12/19/2014 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit Proof of Claim # 2 Proposed Order)(Goldstein, Ilene) 144 12/19/2014 Order Modifying Claim(s) 20 (RE: 138 Objection to Claim). Signed on 12/19/2014 (Williams, Daphne) | | | |
| 3 100 | General Electric Capital Corp 1010 Thomas Ediscon Blvd SW Cedar Rapids, IA 52404 | Secured | | $0.00 | $0.00 | 0.00 |
| | | | History: Details3-105/04/2009Claim #3 filed by General Electric Capital Corp, total amount claimed: $40358.22 (Gomez, Denise ) ---------------------------------------------------------------------------------* * * | | | |
| | | | 11/17/2014 Notice of Hearing and Objection to Claim(s) 3 of General Electric Capital Corp Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 12/19/2014 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit Proof of Claim # 2 Proposed Order)(Goldstein, Ilene) | | | |
| | | | 142 12/19/2014 Order Disallowing Claim(s) 3 (RE: 137 Objection to Claim). Signed on 12/19/2014 (Williams, Daphne) Claim denied in its entirety. | | | |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 8, 2011

| | | |
|---|---|---|
| **Case Number:** 09-12280-ABG | Page: 3 | **Date:** March 20, 2015 |
| **Debtor Name:** TTI INTERNATIONAL, INC. | | **Time:** 12:51:45 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20S-2<br>100 | Illinois Department of Employment Security<br>33 South State Street<br>Attn: Bankruptcy Unit - 10th flr.<br>Chicago, IL 60603 | Secured | | $0.00 | $0.00 | 0.00 |

09/16/2011 Amendment 20-2 imported by ILENE; original claim didn't exist

--------------------------------------------------------------------------------

History: Details20-104/29/2010Claim #20 filed by Illinois Department of Employment Security, total amount claimed: $19389.42 (Cruz, Lourdes )
Details20-205/17/2010Amended Claim #20 filed by Illinois Department of Employment Security, total amount claimed: $5489.67 (Cruz, Lourdes )

--------------------------------------------------------------------------------* * *

20-2 05/17/2010 Amended Claim #20 filed by Illinois Department of Employment Security, Amount claimed: $5489.67 (Cruz, Lourdes )
 138 11/17/2014 Notice of Hearing and Objection to Claim(s) 20 of Illinois Department of Employment Security Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 12/19/2014 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit Proof of Claim # 2 Proposed Order)(Goldstein, Ilene)
 144 12/19/2014 Order Modifying Claim(s) 20 (RE: 138 Objection to Claim). Signed on 12/19/2014 (Williams, Daphne )
Order Entered December 19, 2014 recites IDES secured claim is hereby disallowed in its entirety.  The Court in the December 19, 2014 Order allowed this claim as an unsecured claim and combined it with the claim 20U-2 for the amount of 1044.38.

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1<br>610 | Uline Shipping Supplies<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | Unsecured | | $4,424.83 | $0.00 | 4,424.83 |

History: Details1-104/28/2009Claim #1 filed by Uline Shipping Supplies, total amount claimed: $4424.83 (Gomez, Denise )

--------------------------------------------------------------------------------* * *

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2<br>610 | Euler Hermes ACI<br>Agent of Redeem Pic<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | Unsecured | | $28,483.72 | $0.00 | 28,483.72 |

History: Details2-104/28/2009Claim #2 filed by Euler Hermes ACI, total amount claimed: $28483.72 (Gomez, Denise )

--------------------------------------------------------------------------------* * *

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4<br>610 | General Electric Capital Corp<br>1010 Thomas Ediscon Blvd SW<br>Cedar Rapids, IA 52404 | Unsecured | | $19,781.69 | $0.00 | 19,781.69 |

History: Details4-105/04/2009Claim #4 filed by General Electric Capital Corp, total amount claimed: $19781.69 (Gomez, Denise )

--------------------------------------------------------------------------------* * *

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5<br>610 | Midwest Connection Express<br>c/o Rick Morasito<br>1840 Industrial Dr., Ste 320<br>Libertyville, IL 60048 | Unsecured | | $11,424.00 | $0.00 | 11,424.00 |

History: Details5-105/19/2009Claim #5 filed by Midwest Connection Express, total amount claimed: $11424 (Gomez, Denise )

--------------------------------------------------------------------------------* * *

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 8, 2011

**Case Number:** 09-12280-ABG                 Page: 4                 **Date:** March 20, 2015
**Debtor Name:** TTI INTERNATIONAL, INC.                                **Time:** 12:51:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 6<br>610 | CDW Corporation<br>c/o RMS Bankruptcy Recovery Services<br>Pob 5126<br>Timonium, MD 21094 | Unsecured | History: Details6-106/02/2009Claim #6 filed by CDW Corporation, total amount claimed: $3709.84 (Gomez, Denise )<br>---------------------------------------------------------------------------* * * | $3,709.84 | $0.00 | 3,709.84 |
| 7<br>610 | CIT Technology Financing Services, Inc.<br>175 S. Third St., Ste 900<br>Columbus, OH 43215 | Unsecured | History: Details7-106/24/2009Claim #7 filed by CIT Technology Financing Services, Inc., total amount claimed: $2652.33 (Fink, Scott )<br>---------------------------------------------------------------------------* * * | $2,652.33 | $0.00 | 2,652.33 |
| 8<br>610 | CIT Technology Financing Services, Inc.<br>175 S. Third St., Ste 900<br>Columbus, OH 43215 | Unsecured | History: Details8-106/24/2009Claim #8 filed by CIT Technology Financing Services, Inc., total amount claimed: $29670.57 (Fink, Scott )<br>---------------------------------------------------------------------------* * * | $29,670.57 | $0.00 | 29,670.57 |
| 9<br>610 | Packaging Credit Company LLC<br>Attn: Karen McGill<br>900 E Diehl Road Suite 131<br>Naperville, IL 60563 | Unsecured | History: Details9-106/24/2009Claim #9 filed by Packaging Credit Company LLC, total amount claimed: $5769.84 (Gomez, Denise )<br>---------------------------------------------------------------------------* * * | $5,769.84 | $0.00 | 5,769.84 |
| 10<br>610 | Premier Payroll Incorporated<br>John Ross<br>666 Dundee Rd., Ste 103<br>Northbrook, IL 60062 | Unsecured | History: Details10-106/26/2009Claim #10 filed by Premier Payroll Incorporated, total amount claimed: $163077.08 (Gomez, Denise )<br>---------------------------------------------------------------------------* * * | $163,077.08 | $0.00 | 163,077.08 |
| 11<br>610 | North Shore Community Bank & Trust Co<br>Patzik, Frank & Samotny Ltd<br>150 S Wacker Dr., Ste 1500<br>Chicago, IL 60606 | Unsecured | History: Details11-108/25/2009Claim #11 filed by North Shore Community Bank & Trust Co, total amount claimed: $32000000 (Gomez, Denise )<br>---------------------------------------------------------------------------* * *<br>133 11/10/2014 Notice of Hearing and Objection to Claim(s) 11 of North Shore Community Bank and Trust Co Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 12/19/2014 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit Proof of Claim # 2 Proposed Order)(Goldstein, Ilene)<br>141 12/19/2014 Order Disallowing Claim(s) 11 (RE: 133 Objection to Claim). Signed on 12/19/2014 (Williams, Daphne)<br>Claim Denied in its entirety per Court Order of December 19, 2014. | $0.00 | $0.00 | 0.00 |
| 12<br>610 | Clover Technologies Group<br>c/o Arnold H. Landis, P.C.<br>77 W. Washington St., Ste. 702<br>Chicago, IL 60602 | Unsecured | History: Details12-108/31/2009Claim #12 filed by Clover Technologies Group, total amount claimed: $505564.06 (Landis, Arnold )<br>---------------------------------------------------------------------------* * * | $505,564.06 | $0.00 | 505,564.06 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 8, 2011

| | |
|---|---|
| **Case Number:** 09-12280-ABG | **Page:** 5 |
| **Debtor Name:** TTI INTERNATIONAL, INC. | |

**Date:** March 20, 2015
**Time:** 12:51:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 13<br>610 | Clover Technologies Group<br>c/o Arnold H. Landis, P.C.<br>77 W. Washington St., Ste. 702<br>Chicago, IL 60602 | Unsecured | | $0.00 | $0.00 | 0.00 |

History: Details13-109/04/2009Claim #13 filed by Clover Technologies Group, total amount claimed: $505564.06 (Landis, Arnold )

--------------------------------------------------------------------------------* * *

134 11/10/2014 Notice of Hearing and Objection to Claim(s) 13 of Clover Technologies Group Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 12/19/2014 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit Proof of Claim # 2 Proposed Order)(Goldstein, Ilene)

140 12/19/2014 Order Disallowing Claim(s) 13 (RE: 134 Objection to Claim). Signed on 12/19/2014 (Williams, Daphne)

Claim denied pursuant to Court Order dated December 19, 2014  in its entirety.

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 14<br>610 | Sun Chemical Corporation<br>5000 Spring Grove Ave<br>Cincinnati, OH 45232 | Unsecured | | $41,913.14 | $0.00 | 41,913.14 |

History: Details14-109/18/2009Claim #14 filed by Sun Chemical Corporation, total amount claimed: $41913.14 (Gomez, Denise )

--------------------------------------------------------------------------------* * *

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15<br>610 | Hartford Fire Insurance Company<br>Bankruptcy Unit, T-1-55<br>Hartford Plaza<br>Hartford, CT 06115 | Unsecured | | $13,200.42 | $0.00 | 13,200.42 |

History: Details15-109/23/2009Claim #15 filed by Hartford Fire Insurance Company, total amount claimed: $13200.42 (Gomez, Denise )

--------------------------------------------------------------------------------* * *

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17U<br>610 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Unsecured | | $1,265.00 | $0.00 | 1,265.00 |

History: Details17-110/07/2009Claim #17 filed by Illinois Department of Revenue, total amount claimed: $23539.99 (Park, Joyce )

--------------------------------------------------------------------------------* * *

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 18<br>610 | UNITED PARCEL SERVICE (UPS Freight)<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 4396<br>Timonium, MD 21094 | Unsecured | | $21,663.53 | $0.00 | 21,663.53 |

History: Details18-110/21/2009Claim #18 filed by UNITED PARCEL SERVICE (UPS Freight), total amount claimed: $21663.53 (Arnold, Dawn )

--------------------------------------------------------------------------------* * *

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 19<br>610 | FedEx Customer Information Services<br>Assignee of FedEx Express/FedEx Ground,<br>Memphis, TN 38116 | Unsecured | | $682.54 | $0.00 | 682.54 |

History: Details19-104/26/2010Claim #19 filed by FedEx Customer Information Services, total amount claimed: $682.54 (Gomez, Denise )

--------------------------------------------------------------------------------* * *

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20U-2<br>610 | Illinois Department of Employment Security<br>33 South State Street<br>Attn: Bankruptcy Unit - 10th flr.<br>Chicago, IL 60603 | Unsecured | | $1,044.38 | $0.00 | 1,044.38 |

09/16/2011 Amendment 20-2 imported by ILENE; original claim didn't exist

--------------------------------------------------------------------------------

History: Details20-104/29/2010Claim #20 filed by Illinois Department of Employment Security, total amount claimed: $19389.42 (Cruz, Lourdes )

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: July 8, 2011

**Case Number:** 09-12280-ABG  
**Debtor Name:** TTI INTERNATIONAL, INC.

Page: 6

**Date:** March 20, 2015  
**Time:** 12:51:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Details20-205/17/2010Amended Claim #20 filed by Illinois Department of Employment Security, total amount claimed: $5489.67 (Cruz, Lourdes ) | | | |
| | | | ---------------------------------------------------------------------* * * | | | |
| | | | 20-2 05/17/2010 Amended Claim #20 filed by Illinois Department of Employment Security, Amount claimed: $5489.67 (Cruz, Lourdes ) | | | |
| | | | 138 11/17/2014 Notice of Hearing and Objection to Claim(s) 20 of Illinois Department of Employment Security Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 12/19/2014 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit Proof of Claim # 2 Proposed Order)(Goldstein, Ilene) | | | |
| | | | 144 12/19/2014 Order Modifying Claim(s) 20 (RE: 138 Objection to Claim). Signed on 12/19/2014 (Williams, Daphne) | | | |
| | | | The unsecured claim pursuant to Court Order Dated December 19, 2014 was allowed by adding the unsecured claim filed and the secured claim allowed as an unsecured claim in the amount of 714.38 thereby making the unsecured claim 1,044.38. | | | |
| 21 610 | Atlas Companies 5050 North River Road Schiller Park, IL 60176 | Unsecured | | $2,628.75 | $0.00 | 2,628.75 |
| | | | History: Details21-104/11/2011Claim #21 filed by Atlas Companies, total amount claimed: $2628.75 (Gomez, Denise ) | | | |
| | | | ---------------------------------------------------------------------* * * | | | |
| 22 610 | Robert R. Russow Trust 256 Banbury Ave Elk Grove Village, IL 60007-3416 | Unsecured | | $50,000.00 | $0.00 | 50,000.00 |
| | | | History: Details22-104/20/2011Claim #22 filed by Robert R. Russow Trust, total amount claimed: $50000 (Gomez, Denise ) | | | |
| | | | ---------------------------------------------------------------------* * * | | | |
| 23 610 | Kenneth Daemicke 6125 Timber Ridge Court LA GRANGE, IL 60525 | Unsecured | | $52,500.00 | $0.00 | 52,500.00 |
| | | | History: Details23-105/02/2011Claim #23 filed by Kenneth Daemicke, total amount claimed: $52500 (Gomez, Denise ) | | | |
| | | | ---------------------------------------------------------------------* * * | | | |
| 24 610 | Michael Pauritsch 221 Meadowbrook Lane Hinsdale, IL 60521 | Unsecured | | $50,000.00 | $0.00 | 50,000.00 |
| | | | History: Details24-105/17/2011Claim #24 filed by Michael Pauritsch, total amount claimed: $50000 (Gomez, Denise ) | | | |
| | | | ---------------------------------------------------------------------* * * | | | |
| 25 610 | Mark Ryan Associates 1450 American Ln. Ste 1925 Schaumburg, IL 60173 | Unsecured | | $9,584.95 | $0.00 | 9,584.95 |
| | | | History: Details25-105/26/2011Claim #25 filed by Mark Ryan Associates, total amount claimed: $9584.95 (Gordon, Pamela ) | | | |
| | | | ---------------------------------------------------------------------* * * | | | |
| 26 610 | Frederick and Jennifer Hacker 13308 W. Cirecle Dr. Crestwood, IL 60445 | Unsecured | | $80,000.00 | $0.00 | 80,000.00 |
| | | | History: Details26-105/31/2011Claim #26 filed by Frederick and Jennifer Hacker, total amount claimed: $80000 (Gomez, Denise ) | | | |
| | | | ---------------------------------------------------------------------* * * | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: July 8, 2011

**Case Number:** 09-12280-ABG  
**Debtor Name:** TTI INTERNATIONAL, INC.

Page: 7

**Date:** March 20, 2015  
**Time:** 12:51:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27<br>610 | LTN STAFFING<br>14900 Landmark Blvd<br>Dalls, TX 75254 | Unsecured | | $217,213.30 | $0.00 | 217,213.30 |
| | | | History: Details27-106/07/2011Claim #27 filed by LTN STAFFING, total amount claimed: $217213.3 (Gomez, Denise )<br>-------------------------------------------------------------------------------* * * | | | |
| 28<br>610 | Leaf Funding Inc. 033-8038574-001<br>2005 Market Street, 14th Floor<br>Philadelphia, PA 19103 | Unsecured | | $32,946.63 | $0.00 | 32,946.63 |
| | | | History: Details28-106/14/2011Claim #28 filed by Leaf Funding Inc. 033-8038574-001, total amount claimed: $32946.63 (Gordon, Pamela )<br>-------------------------------------------------------------------------------* * *<br><br>151 01/19/2015 Notice of Hearing and Objection to Claim(s) 28 of Leaf Funding Inc Filed by Ilene F Goldstein ESQ on behalf of Ilene F Goldstein ESQ. Hearing scheduled for 2/20/2015 at 01:00 PM at North Branch Court (Round Lake Beach) 1792 Nicole Lane, Round Lake Beach, IL 60073. (Attachments: # 1 Exhibit Proof of Claim # 2 Proposed Order)(Goldstein, Ilene)<br>Details  28-2 01/21/2015 Amended Claim #28 filed by Leaf Funding Inc., Amount claimed: $32946.63 (Goldstein, Ilene )<br> 155 02/10/2015 (E)Order Withdrawing Objection to Claim 28 (RE: 151 Objection to Claim). Signed on 2/10/2015 (Williams, Daphne)<br><br>Description: (28-2) Amends to make claim unsecured | | | |
| 29<br>610 | Waste Management<br>2625 W. Grandview Rd. Ste. 150<br>Phoenix, AZ 85023 | Unsecured | | $4,060.67 | $0.00 | 4,060.67 |
| | | | History: Details29-106/21/2011Claim #29 filed by Waste Management, total amount claimed: $4060.67 (Nugent, Lisa )<br>-------------------------------------------------------------------------------* * * | | | |
| 30<br>610 | Multilaser Industrial LTDA.<br>Coface North AMerica Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | Unsecured | | $62,745.77 | $0.00 | 62,745.77 |
| | | | History: Details30-106/24/2011Claim #30 filed by Multilaser Industrial LTDA., total amount claimed: $62745.77 (Firelli, Denise )<br>-------------------------------------------------------------------------------* * * | | | |
| 31<br>610 | Sheryl Dvorin<br>1910 South Corona Street<br>Denver, CO 80210 | Unsecured | | $150,000.00 | $0.00 | 150,000.00 |
| | | | History: Details31-107/01/2011Claim #31 filed by Sheila Liberman, total amount claimed: $150000 (Gordon, Pamela )<br>-------------------------------------------------------------------------------* * *<br> 149 01/14/2015 Stipulation of Claim(s) 31 Filed by Ilene F Goldstein ESQ on behalf of Sheryl Dvorin. (Goldstein, Ilene) | | | |
| 32<br>610 | Sheila Liberman<br>858 Forest Ave<br>Evanston, IL 60202 | Unsecured | | $252,500.00 | $0.00 | 252,500.00 |
| | | | History: Details32-107/01/2011Claim #32 filed by Sheila Liberman, total amount claimed: $352000 (Rodarte, Aida )<br>-------------------------------------------------------------------------------* * *<br> 148 01/14/2015 Stipulation of Claim(s) 32 Filed by Ilene F Goldstein ESQ on behalf of Sheila Liberman. (Goldstein, Ilene) | | | |

# E X H I B I T  C

## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 8, 2011

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** 09-12280-ABG | | Page: 8 | | **Date:** March 20, 2015 | |
| **Debtor Name:** TTI INTERNATIONAL, INC. | | | | **Time:** 12:51:45 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 150 01/14/2015 Stipulation of Claim(s) 32 Filed by Ilene F Goldstein ESQ on behalf of Sheila Liberman. (Goldstein, Ilene) | | | |
| 33<br>610 | Prudential Insurance Company of America<br>John Chen & Gerald B Lurie,Chen Nelson Roberts Ltd,203 N LaSalle St. 15th Floor<br>Chicago, IL 60601 | Unsecured | History: Details33-107/06/2011Claim #33 filed by Prudential Insurance Company of America, total amount claimed: $286416 (Chen, John )<br>-------------------------------------------------------------------* * * | $286,416.00 | $0.00 | 286,416.00 |
| 34 -2<br>610 | Blue Cross Blue Shield of Illinois<br>Michelle A Mendez,Hunton & Williams LLP,144t Ross Avenue Suite 3700<br>Dallas, TX 75202 | Unsecured | 09/16/2011 Amendment 34-2 imported by ILENE; original claim didn't exist<br>-------------------------------------------------------------------<br>History: Details34-107/07/2011Claim #34 filed by Blue Cross Blue Shield of Illinois, total amount claimed: $21487.75 (Mendez, Michelle )<br>Details34-207/19/2011Amended Claim #34 filed by Blue Cross Blue Shield of Illinois, total amount claimed: $21487.75 (Mendez, Michelle )<br>-------------------------------------------------------------------* * * | $21,487.75 | $0.00 | 21,487.75 |
| 35<br>610 | Emerald City Trading PTY LTD<br>c/o Johnson Legal Group, LLC<br>39 S. LaSalle Street, Suite 820<br>Chicago, IL 60603 | Unsecured | History: Details35-107/07/2011Claim #35 filed by Emerald City Trading PTY LTD, total amount claimed: $95404.26 (Johnson, Cindy )<br>-------------------------------------------------------------------* * * | $95,404.26 | $0.00 | 95,404.26 |
| 36<br>610 | Clover Technologies Group<br>c/o Arnold H. Landis, P.C.<br>77 W. Washington St., Ste. 702<br>Chicago, IL 60602 | Unsecured | History: Details36-107/08/2011Claim #36 filed by Clover Technologies Group, total amount claimed: $505564.06 (Landis, Arnold )<br>-------------------------------------------------------------------* * *<br>153 02/09/2015 Withdrawal of Claim(s): 36 Filed by Ilene F Goldstein ESQ on behalf of Clover technologies Group. (Goldstein, Ilene) | $0.00 | $0.00 | 0.00 |
| 37<br>610 | Michael Sedlak and Margaret Sedlak<br>11331 Norwich Lane<br>Orland Park, IL 60467 | Unsecured | History: Details37-107/08/2011Claim #37 filed by Michael Sedlak, total amount claimed: $215 (Molina, Nilsa )<br>-------------------------------------------------------------------* * * | $215,000.00 | $0.00 | 215,000.00 |
| 38<br>610 | PNC Bank NA<br>Francis J Pendergrast, III,c/o Crowley & Lamb, PC,350 N LaSalle St, Ste 900<br>Chicago, IL 60654 | Unsecured | History: Details38-108/11/2011Claim #38 filed by PNC Bank NA, total amount claimed: $661894.89 (Pendergast, Francis )<br>-------------------------------------------------------------------* * *<br>Order Granting Motion to Extend Time To File Proof of Claim through 8/26/2011 (Related Doc # 69). Signed on 7/15/2011. (Gordon, Pamela) (Entered: 07/19/2011) | $661,894.89 | $0.00 | 661,894.89 |
| **<< Totals >>** | | | | 3,275,326.11 | 44,249.38 | 3,231,076.73 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-12280-ABG
Case Name: TTI INTERNATIONAL, INC.
Trustee Name: ILENE F. GOLDSTEIN

**Balance on hand:** $ 205,398.36

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 3 | General Electric Capital Corp | 40,358.22 | 0.00 | 0.00 | 0.00 |
| 20S-2 | Illinois Department of Employment Security | 4,445.29 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 205,398.36

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - ILENE F. GOLDSTEIN | 16,864.89 | 0.00 | 16,864.89 |
| Attorney for Trustee, Fees - LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | 26,627.50 | 11,687.50 | 14,940.00 |
| Attorney for Trustee, Expenses - LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | 269.90 | 91.80 | 178.10 |
| Accountant for Trustee, Fees - PBG Financial Services Inc | 8,272.00 | 0.00 | 8,272.00 |
| Charges, U.S. Bankruptcy Court | 5,250.00 | 0.00 | 5,250.00 |
| Other Fees: Lane Hasler | 90,763.81 | 31,800.00 | 58,963.81 |
| Other Expenses: Lane Hasler | 1,847.79 | 670.08 | 1,177.71 |

Total to be paid for chapter 7 administration expenses: $ 105,646.51
Remaining balance: $ 99,751.85

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 99,751.85

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $26,720.28 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 17P | Illinois Department of Revenue | 22,274.99 | 0.00 | 22,274.99 |
| 20P-2 | Illinois Department of Employment Security | 4,445.29 | 0.00 | 4,445.29 |

|  | Total to be paid for priority claims: | $ | 26,720.28 |
|---|---|---|---|
|  | Remaining balance: | $ | 73,031.57 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 3,098,709.94 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Uline Shipping Supplies | 4,424.83 | 0.00 | 104.30 |
| 2 | Euler Hermes ACI | 28,483.72 | 0.00 | 671.33 |
| 4 | General Electric Capital Corp | 19,781.69 | 0.00 | 466.22 |
| 5 | Midwest Connection Express | 11,424.00 | 0.00 | 269.25 |
| 6 | CDW Corporation | 3,709.84 | 0.00 | 87.43 |
| 7 | CIT Technology Financing Services, Inc. | 2,652.33 | 0.00 | 62.51 |
| 8 | CIT Technology Financing Services, Inc. | 29,670.57 | 0.00 | 699.29 |
| 9 | Packaging Credit Company LLC | 5,769.84 | 0.00 | 135.99 |
| 10 | Premier Payroll Incorporated | 163,077.08 | 0.00 | 3,843.46 |
| 12 | Clover Technologies Group | 505,564.06 | 0.00 | 11,915.32 |
| 14 | Sun Chemical Corporation | 41,913.14 | 0.00 | 987.82 |
| 15 | Hartford Fire Insurance Company | 13,200.42 | 0.00 | 311.11 |
| 17U | Illinois Department of Revenue | 1,265.00 | 0.00 | 29.81 |
| 18 | UNITED PARCEL SERVICE (UPS Freight) | 21,663.53 | 0.00 | 510.57 |
| 19 | FedEx Customer Information Services | 682.54 | 0.00 | 16.09 |

**UST Form 101-7-TFR (05/1/2011)**

| 20U-2 | Illinois Department of Employment Security | 1,044.38 | 0.00 | 24.61 |
| 21 | Atlas Companies | 2,628.75 | 0.00 | 61.96 |
| 22 | Robert R. Russow Trust | 50,000.00 | 0.00 | 1,178.42 |
| 23 | Kenneth Daemicke | 52,500.00 | 0.00 | 1,237.34 |
| 24 | Michael Pauritsch | 50,000.00 | 0.00 | 1,178.42 |
| 25 | Mark Ryan Associates | 9,584.95 | 0.00 | 225.90 |
| 26 | Frederick and Jennifer Hacker | 80,000.00 | 0.00 | 1,885.47 |
| 27 | LTN STAFFING | 217,213.30 | 0.00 | 5,119.36 |
| 28 | Leaf Funding Inc. 033-8038574-001 | 32,946.63 | 0.00 | 776.50 |
| 29 | Waste Management | 4,060.67 | 0.00 | 95.70 |
| 30 | Multilaser Industrial LTDA. | 62,745.77 | 0.00 | 1,478.82 |
| 31 | Sheryl Dvorin | 150,000.00 | 0.00 | 3,535.26 |
| 32 | Sheila Liberman | 252,500.00 | 0.00 | 5,951.01 |
| 33 | Prudential Insurance Company of America | 286,416.00 | 0.00 | 6,750.36 |
| 34 -2 | Blue Cross Blue Shield of Illinois | 21,487.75 | 0.00 | 506.43 |
| 35 | Emerald City Trading PTY LTD | 95,404.26 | 0.00 | 2,248.52 |
| 37 | Michael Sedlak and Margaret Sedlak | 215,000.00 | 0.00 | 5,067.20 |
| 38 | PNC Bank NA | 661,894.89 | 0.00 | 15,599.79 |

Total to be paid for timely general unsecured claims: $    73,031.57

Remaining balance: $    0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardy general unsecured claims: $    0.00

Remaining balance: $    0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

**UST Form 101-7-TFR (05/1/2011)**