# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: TTI INTERNATIONAL, INC. | § | Case No. 09-12280 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

ILENE F. GOLDSTEIN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $2,063,319.34
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $99,639.44

Claims Discharged
Without Payment: $3,026,565.27

Total Expenses of Administration: $172,658.42

3) Total gross receipts of $ 272,297.86 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $272,297.86 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $44,803.51 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 174,797.48 | 172,658.42 | 172,658.42 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 26,720.28 | 26,720.28 | 26,720.28 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 36,209,398.17 | 3,099,484.43 | 72,919.16 |
| **TOTAL DISBURSEMENTS** | $0.00 | $36,455,719.44 | $3,298,863.13 | $272,297.86 |

4) This case was originally filed under Chapter 7 on April 07, 2009. The case was pending for 79 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _11/11/2015_____    By: _/s/ILENE F. GOLDSTEIN_____
                                               Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Refund from Office Depot | 1221-000 | 5,364.00 |
| Account Receivable | 1221-000 | 141.78 |
| Preference Recoveries | 1141-000 | 242,234.42 |
| Cash Value of Life Insurance Policy | 1229-000 | 24,552.13 |
| Interest Income | 1270-000 | 5.53 |
| **TOTAL GROSS RECEIPTS** | | **$272,297.86** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | General Electric Capital Corp | 4110-000 | N/A | 40,358.22 | 0.00 | 0.00 |
| 20S-2 | Illinois Department of Employment Security | 4110-000 | N/A | 4,445.29 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$44,803.51** | **$0.00** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ILENE F. GOLDSTEIN | 2100-000 | N/A | 16,864.89 | 16,864.89 | 16,864.89 |
| Clerk of the United States Bankruptcy Court | 2700-000 | N/A | 5,250.00 | 5,250.00 | 5,250.00 |
| LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | 3110-000 | N/A | 26,627.50 | 26,627.50 | 26,627.50 |
| LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | 3120-000 | N/A | 269.90 | 269.90 | 269.90 |
| Lane Hasler | 3210-600 | N/A | 90,763.81 | 90,763.81 | 90,763.81 |
| Lane Hasler | 3220-610 | N/A | 1,847.79 | 1,847.79 | 1,847.79 |
| PBG Financial Services Inc | 3410-000 | N/A | 8,272.00 | 8,272.00 | 8,272.00 |
| Hartford Fire Insurance Company | 3110-000 | N/A | 2,139.06 | 0.00 | 0.00 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 5.50 | 5.50 | 5.50 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 127.10 | 127.10 | 127.10 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 67.00 | 67.00 | 67.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 84.42 | 84.42 | 84.42 |
| The Bank of New York Mellon | 2600-000 | N/A | 98.14 | 98.14 | 98.14 |
| The Bank of New York Mellon | 2600-000 | N/A | 151.39 | 151.39 | 151.39 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 88.64 | 88.64 | 88.64 |
| The Bank of New York Mellon | 2600-000 | N/A | 192.51 | 192.51 | 192.51 |
| The Bank of New York Mellon | 2600-000 | N/A | 214.74 | 214.74 | 214.74 |
| The Bank of New York Mellon | 2600-000 | N/A | 227.59 | 227.59 | 227.59 |
| The Bank of New York Mellon | 2600-000 | N/A | 273.46 | 273.46 | 273.46 |
| The Bank of New York Mellon | 2600-000 | CLAIMS SCHEDULED | 239.89 | 239.89 | 239.89 |
| The Bank of New York Mellon | 2600-000 | CLAIMS SCHEDULED | 271.16 | 271.16 | 271.16 |
| The Bank of New York Mellon | 2600-000 | N/A | 286.93 | 286.93 | 286.93 |
| The Bank of New York Mellon | 2600-000 | N/A | 258.61 | 258.61 | 258.61 |
| The Bank of New York Mellon | 2600-000 | N/A | 359.96 | 359.96 | 359.96 |
| The Bank of New York Mellon | 2600-000 | N/A | 359.34 | 359.34 | 359.34 |
| The Bank of New York Mellon | 2600-000 | N/A | 346.65 | 346.65 | 346.65 |
| Rabobank, N.A. | 2600-000 | N/A | 268.14 | 268.14 | 268.14 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 158.70 | 158.70 | 158.70 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Rabobank, N.A. | 2600-000 | N/A | 234.29 | 234.29 | 234.29 |
| Rabobank, N.A. | 2600-000 | N/A | 251.73 | 251.73 | 251.73 |
| Rabobank, N.A. | 2600-000 | N/A | 305.12 | 305.12 | 305.12 |
| Rabobank, N.A. | 2600-000 | N/A | 295.14 | 295.14 | 295.14 |
| Rabobank, N.A. | 2600-000 | N/A | 266.18 | 266.18 | 266.18 |
| Rabobank, N.A. | 2600-000 | N/A | 313.29 | 313.29 | 313.29 |
| Rabobank, N.A. | 2600-000 | N/A | 284.36 | 284.36 | 284.36 |
| Rabobank, N.A. | 2600-000 | N/A | 274.48 | 274.48 | 274.48 |
| Rabobank, N.A. | 2600-000 | N/A | 311.94 | 311.94 | 311.94 |
| Rabobank, N.A. | 2600-000 | N/A | 264.23 | 264.23 | 264.23 |
| Rabobank, N.A. | 2600-000 | N/A | 311.01 | 311.01 | 311.01 |
| Rabobank, N.A. | 2600-000 | N/A | 291.69 | 291.69 | 291.69 |
| Rabobank, N.A. | 2600-000 | N/A | 263.07 | 263.07 | 263.07 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 202.32 | 202.32 | 202.32 |
| Rabobank, N.A. | 2600-000 | N/A | 271.98 | 271.98 | 271.98 |
| United States Treasury | 2810-000 | N/A | 2,179.63 | 2,179.63 | 2,179.63 |
| United States Treasury | 2810-000 | N/A | 4,775.58 | 4,775.58 | 4,775.58 |
| United States Treasury | 2810-000 | N/A | 4,775.58 | 4,775.58 | 4,775.58 |
| Rabobank, N.A. | 2600-000 | N/A | 288.29 | 288.29 | 288.29 |
| Rabobank, N.A. | 2600-000 | N/A | 263.51 | 263.51 | 263.51 |
| Rabobank, N.A. | 2600-000 | N/A | 255.54 | 255.54 | 255.54 |
| Rabobank, N.A. | 2600-000 | N/A | 327.91 | 327.91 | 327.91 |
| Rabobank, N.A. | 2600-000 | N/A | 287.69 | 287.69 | 287.69 |
| Rabobank, N.A. | 2600-000 | N/A | 317.01 | 317.01 | 317.01 |
| Rabobank, N.A. | 2600-000 | N/A | 306.63 | 306.63 | 306.63 |
| Rabobank, N.A. | 2600-000 | N/A | 266.67 | 266.67 | 266.67 |
| Rabobank, N.A. | 2600-000 | N/A | 335.38 | 335.38 | 335.38 |
| Arthur B. Levine Company | 2300-000 | N/A | 112.41 | 112.41 | 112.41 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$174,797.48** | **$172,658.42** | **$172,658.42** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17P | Illinois Department of Revenue | 5800-000 | N/A | 22,274.99 | 22,274.99 | 22,274.99 |
| 20P-2 | Illinois Department of Employment Security | 5800-000 | N/A | 4,445.29 | 4,445.29 | 4,445.29 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $26,720.28 | $26,720.28 | $26,720.28 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Uline Shipping Supplies | 7100-000 | N/A | 4,424.83 | 4,424.83 | 104.14 |
| 2 | Euler Hermes ACI | 7100-000 | N/A | 28,483.72 | 28,483.72 | 670.29 |
| 4 | General Electric Capital Corp | 7100-000 | N/A | 19,781.69 | 19,781.69 | 465.51 |
| 5 | Midwest Connection Express | 7100-000 | N/A | 11,424.00 | 11,424.00 | 0.00 |
| 6 | CDW Corporation | 7100-000 | N/A | 3,709.84 | 3,709.84 | 87.30 |
| 7 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 2,652.33 | 2,652.33 | 62.41 |
| 8 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 29,670.57 | 29,670.57 | 698.21 |
| 9 | Packaging Credit Company LLC | 7100-000 | N/A | 5,769.84 | 5,769.84 | 135.78 |
| 10 | Premier Payroll Incorporated | 7100-000 | N/A | 163,077.08 | 163,077.08 | 3,837.55 |
| 11 | North Shore Community Bank & Trust Co | 7100-000 | N/A | 32,000,000.00 | 0.00 | 0.00 |
| 12 | Clover Technologies Group | 7100-000 | N/A | 505,564.06 | 505,564.06 | 11,896.98 |
| 13 | Clover Technologies Group | 7100-000 | N/A | 505,564.06 | 0.00 | 0.00 |
| 14 | Sun Chemical Corporation | 7100-000 | N/A | 41,913.14 | 41,913.14 | 986.30 |
| 15 | Hartford Fire Insurance Company | 7100-000 | N/A | 13,200.42 | 13,200.42 | 310.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17U | Illinois Department of Revenue | 7100-000 | N/A | 1,265.00 | 1,265.00 | 29.77 |
| 18 | UNITED PARCEL SERVICE (UPS Freight) | 7100-000 | N/A | 21,663.53 | 21,663.53 | 509.79 |
| 19 | FedEx Customer Information Services | 7100-000 | N/A | 682.54 | 682.54 | 16.06 |
| 20U-2 | Illinois Department of Employment Security | 7100-000 | N/A | 330.00 | 1,044.38 | 24.58 |
| 21 | Atlas Companies | 7100-000 | N/A | 2,628.75 | 2,628.75 | 61.86 |
| 22 | Robert R. Russow Trust | 7100-000 | N/A | 50,000.00 | 50,000.00 | 1,176.60 |
| 23 | Kenneth Daemicke | 7100-000 | N/A | 52,500.00 | 52,500.00 | 1,235.44 |
| 24 | Michael Pauritsch | 7100-000 | N/A | 50,000.00 | 50,000.00 | 1,176.60 |
| 25 | Mark Ryan Associates | 7100-000 | N/A | 9,584.95 | 9,584.95 | 225.55 |
| 26 | Frederick and Jennifer Hacker | 7100-000 | N/A | 80,000.00 | 80,000.00 | 1,882.57 |
| 27 | LTN STAFFING | 7100-000 | N/A | 217,213.30 | 217,213.30 | 5,111.48 |
| 28 | Leaf Funding Inc. 033-8038574-001 | 7100-000 | N/A | 32,946.63 | 32,946.63 | 775.30 |
| 29 | Waste Management | 7100-000 | N/A | 4,060.67 | 4,060.67 | 95.56 |
| 30 | Multilaser Industrial LTDA. | 7100-000 | N/A | 62,745.77 | 62,745.77 | 1,476.54 |
| 31 | Sheryl Dvorin | 7100-000 | N/A | 150,000.00 | 150,000.00 | 3,529.81 |
| 32 | Sheila Liberman | 7100-000 | N/A | 352,000.00 | 252,500.00 | 5,941.85 |
| 33 | Prudential Insurance Company of America | 7100-000 | N/A | 286,416.00 | 286,416.00 | 6,739.97 |
| 34 -2 | Blue Cross Blue Shield of Illinois | 7100-000 | N/A | 21,487.75 | 21,487.75 | 0.00 |
| 35 | Emerald City Trading PTY LTD | 7100-000 | N/A | 95,404.26 | 95,404.26 | 2,245.06 |
| 36 | Clover Technologies Group | 7100-000 | N/A | 505,564.06 | 0.00 | 0.00 |
| 37 | Michael Sedlak and Margaret Sedlak | 7100-000 | N/A | 215,000.00 | 215,000.00 | 5,059.40 |
| 38 | PNC Bank NA | 7100-000 | N/A | 661,894.89 | 661,894.89 | 15,575.78 |
| | Clerk of the Court | 7100-000 | N/A | 774.49 | 774.49 | 774.49 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $36,209,398.17 | $3,099,484.43 | $72,919.16 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-12280 | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 11/11/15 | **Claims Bar Date:** 07/08/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Associated Bank Operating Account 2153078700<br>Associated Bank Operating Account 2153078700 | 13,340.36 | 0.00 | | 0.00 | FA |
| 2 | Dell Desktop - 17 valued at $700 each; located a<br>Dell Desktop - 17 valued at $700 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 11,900.00 | 0.00 | | 0.00 | FA |
| 3 | LCD Monitor - 7 valued at $500 each; located at<br>LCD Monitor - 7 valued at $500 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 3,500.00 | 0.00 | | 0.00 | FA |
| 4 | CRT Monitor - 10 valued at $300 each; located at<br>CRT Monitor - 10 valued at $300 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 3,000.00 | 0.00 | | 0.00 | FA |
| 5 | Network Switch - 1 valued at $3500; located at 1<br>Network Switch - 1 valued at $3500; located at 1665<br>S. Waukegan Road, Waukegan, IL, 60085 | 3,500.00 | 0.00 | | 0.00 | FA |
| 6 | Telephones - 13 valued at $200 each; located at<br>Telephones - 13 valued at $200 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 2,600.00 | 0.00 | | 0.00 | FA |
| 7 | Projector -1 valued at $1000; located at 1665 S.<br>Projector -1 valued at $1000; located at 1665 S.<br>Waukegan Road, Waukegan, IL, 60085 | 1,000.00 | 0.00 | | 0.00 | FA |
| 8 | Laser Printers - 17 valued at $300 each; located<br>Laser Printers - 17 valued at $300 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 5,100.00 | 0.00 | | 0.00 | FA |
| 9 | Fax Machines - 2 valued at $400 each; located at<br>Fax Machines - 2 valued at $400 each; located at<br>1665 S. Waukegan Road, Waukegan, IL, 60085 | 800.00 | 0.00 | | 0.00 | FA |
| 10 | Box Art Images located at 1665 S. Waukegan Road,<br>Box Art Images located at 1665 S. Waukegan Road,<br>Waukegan, IL | 500.00 | 0.00 | | 0.00 | FA |
| 11 | TTI Product Sold to , EME Solutions , PO BOX 152<br>TTI Product Sold to , EME Solutions , PO BOX 152 ,<br>Getzville , NY , 14068 | 70,063.19 | 0.00 | | 0.00 | FA |
| 12 | TTI Product Sold to , RCM Data , 16w115 83rd Str<br>TTI Product Sold to , RCM Data , 16w115 83rd | 1,214.71 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-12280 | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 11/11/15 | **Claims Bar Date:** 07/08/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Street , Burr Ridge , IL , 60527-5824 | | | | | |
| 13 | TTI Product Sold to , Thorek Medical Center , 85 TTI Product Sold to , Thorek Medical Center , 850 W. Irving Park Road , Chicago , IL , 60613 | 66.78 | 0.00 | | 0.00 | FA |
| 14 | TTI Product Sold to , Vance Baldwin , 7060 State TTI Product Sold to , Vance Baldwin , 7060 State Rd. 84 Suite 12 , Ft. Lauderdale , FL , 33317 | 5,867.00 | 0.00 | | 0.00 | FA |
| 15 | TTI Product Sold to , AJR International , 300 Re TTI Product Sold to , AJR International , 300 Regency Dr , Glendale Heights , IL , 60139 | 86.01 | 0.00 | | 0.00 | FA |
| 16 | TTI Product Sold to , Best Ribbon Corporation , TTI Product Sold to , Best Ribbon Corporation , 1151 S. Duke Street , Lancaster , PA , 17602 | 198.77 | 0.00 | | 0.00 | FA |
| 17 | TTI Product Sold to , Clear Print Inc , 330 Comm TTI Product Sold to , Clear Print Inc , 330 Commercial St , Marseilles , IL , 61341 | 22,300.22 | 0.00 | | 0.00 | FA |
| 18 | TTI Product Sold to , Copy Technologies , 130 Ja TTI Product Sold to , Copy Technologies , 130 James Aldredge Blvd. , Atlanta , GA , 30336 | 194,217.22 | 0.00 | | 0.00 | FA |
| 19 | TTI Product Sold to , Katun Corp. , PO BOX 505 , TTI Product Sold to , Katun Corp. , PO BOX 505 , Two Harbors , MN , 55606-0505 | 63,527.70 | 0.00 | | 0.00 | FA |
| 20 | TTI Product Sold to , Laserserv , 1804 Dabney Rd TTI Product Sold to , Laserserv , 1804 Dabney Rd. , Richmond , VA , 23230 | 1,610.25 | 0.00 | | 0.00 | FA |
| 21 | TTI Product Sold to , Laser Xpress , 360 Yellows TTI Product Sold to , Laser Xpress , 360 Yellowstone , Pocatello , ID , 83201 | 4,493.41 | 0.00 | | 0.00 | FA |
| 22 | TTI Product Sold to , Laserprint , 3038 McNaught TTI Product Sold to , Laserprint , 3038 McNaughton Drive , Columbia , SC , 29223 | 349.84 | 0.00 | | 0.00 | FA |
| 23 | TTI Product Sold to , PENDL , 170 N. Katch , Oco TTI Product Sold to , PENDL , 170 N. Katch , Oconto , WI , 54153 | 26,533.60 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-12280 | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 11/11/15 | **Claims Bar Date:** 07/08/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** <br> **(Scheduled And Unscheduled (u) Property)** | **Petition/** <br> **Unscheduled** <br> **Values** | **Estimated Net Value** <br> **(Value Determined By Trustee,** <br> **Less Liens, Exemptions,** <br> **and Other Costs)** | **Property** <br> **Abandoned** <br> **OA=§554(a)** | **Sale/Funds** <br> **Received by** <br> **the Estate** | **Asset Fully** <br> **Administered (FA)/** <br> **Gross Value of** <br> **Remaining Assets** |
| 24 | TTI Product Sold to , Peter DiChristofano , 7615 <br> TTI Product Sold to , Peter DiChristofano , 7615 W <br> Montrose Ave , Norridge , IL , 60706 | 107.22 | 0.00 | | 0.00 | FA |
| 25 | TTI Product Sold to , Xerographics , 5803 AN Ven <br> TTI Product Sold to , Xerographics , 5803 AN <br> Venray , Netherlands , 0 , 0 | 3,159.95 | 0.00 | | 0.00 | FA |
| 26 | TTI Product Sold to , Toner Express, USA , 16000 <br> TTI Product Sold to , Toner Express, USA , 16000 <br> TRADE ZONE AVE , UPPER MARLBORO , MD , <br> 20774 | 14,150.55 | 0.00 | | 0.00 | FA |
| 27 | TTI Product Sold to , Toner Buys Inc. , 651 Via <br> TTI Product Sold to , Toner Buys Inc. , 651 Via <br> Alondra , Camarillo , CA , 93012 | 9,546.53 | 0.00 | | 0.00 | FA |
| 28 | TTI Product Sold to , Save On Toner.Com , 2289 C <br> TTI Product Sold to , Save On Toner.Com , 2289 <br> CORNELL , Montgomery , IL , 60538 Sub-Total > <br> 347,215.05 | 1,000.00 | 0.00 | | 0.00 | FA |
| 29 | TTI Product Sold to , Absolute Imaging , 850 Wes <br> TTI Product Sold to , Absolute Imaging , 850 West <br> East Wood , Chicago , IL , 60640 | 158.05 | 0.00 | | 0.00 | FA |
| 30 | TTI Product Sold to , Burrell Enterprises , 5689 <br> TTI Product Sold to , Burrell Enterprises , 5689 West <br> Road , McKean , PA , 16426 | 239.62 | 0.00 | | 0.00 | FA |
| 31 | TTI Product Sold to , Ace Hardware Corp.vendor#6 <br> TTI Product Sold to , Ace Hardware <br> Corp.vendor#65459 , 2200 Kensington , Oak Brook , <br> IL , 60521 | 535.66 | 0.00 | | 0.00 | FA |
| 32 | TTI Product Sold to , Menu Inspirations , 2555 N <br> TTI Product Sold to , Menu Inspirations , 2555 N. <br> Elston , Chicago , IL , 60647 | 63.61 | 0.00 | | 0.00 | FA |
| 33 | TTI Product Sold to , Supply Saver , 1324 WYCKOF <br> TTI Product Sold to , Supply Saver , 1324 <br> WYCKOFF RD , Neptune , NJ , 7753 | 354.00 | 0.00 | | 0.00 | FA |
| 34 | TTI Product Sold to , The Printer Source , 5 Eas | 958.79 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-12280 | **Trustee:** (330290)  ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 11/11/15 | **Claims Bar Date:** 07/08/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | TTI Product Sold to , The Printer Source , 5 Eastern<br>Steel Road , Milford , CT , 6460 | | | | | |
| 35 | TTI Product Sold to , Nu-Deluxe , 111 Lexington<br>TTI Product Sold to , Nu-Deluxe , 111 Lexington<br>Drive , Buffalo Grove , IL , 60089 | 5,241.00 | 0.00 | | 0.00 | FA |
| 36 | TTI Product Sold to , Andina Agency , 3754 W Ful<br>TTI Product Sold to , Andina Agency , 3754 W<br>Fullerton Ave , Chicago , IL , 60647 | 79.31 | 0.00 | | 0.00 | FA |
| 37 | TTI Product Sold to , XSE Group , 975-A Middle S<br>TTI Product Sold to , XSE Group , 975-A Middle St. ,<br>Middletown , CT , 6457 | 73.00 | 0.00 | | 0.00 | FA |
| 38 | TTI Product Sold to , Papagraphics , 5045 West W<br>TTI Product Sold to , Papagraphics , 5045 West<br>Winemac , Chicago , IL , 60630 | 84.00 | 0.00 | | 0.00 | FA |
| 39 | TTI Product Sold to , Arlington Ind. , 1616 S. L<br>TTI Product Sold to , Arlington Ind. , 1616 S.<br>Lakeside Drive , Waukegan , IL , 60085 | 463,295.23 | 0.00 | | 0.00 | FA |
| 40 | TTI Product Sold to , OfficeMax Contract Inc , 8<br>TTI Product Sold to , OfficeMax Contract Inc , 800<br>Bryn Mawr , Itasca , IL , 60143 | 1,864.83 | 0.00 | | 0.00 | FA |
| 41 | TTI Product Sold to , Safina Office Products Inc<br>TTI Product Sold to , Safina Office Products Inc ,<br>9916 Brooklet Drive , Houston , TX , 77099 | 95.98 | 0.00 | | 0.00 | FA |
| 42 | TTI Product Sold to , LentkoProducts , 1082 LARK<br>TTI Product Sold to , LentkoProducts , 1082<br>LARKSPUR COURT , PINGREE GROVE , IL , 60140 | 3,900.55 | 0.00 | | 0.00 | FA |
| 43 | TTI Product Sold to , ABN AMRO , 540 West Madiso<br>TTI Product Sold to , ABN AMRO , 540 West<br>Madison , Chicago , IL , 60661 | 826.33 | 0.00 | | 0.00 | FA |
| 44 | TTI Product Sold to , OfficeMax , 1590 1st Ave ,<br>TTI Product Sold to , OfficeMax , 1590 1st Ave ,<br>Ottawa , IL , 61350 Sub-Total > 480,637.04 | 2,867.08 | 0.00 | | 0.00 | FA |
| 45 | TTI Product Sold to , Imprint Enterprise Inc. ,<br>TTI Product Sold to , Imprint Enterprise Inc. , 555 N. | 1,794.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 5

| | | |
|---|---|---|
| **Case Number:** 09-12280 | **Trustee:** (330290) ILENE F. GOLDSTEIN | |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) | |
| | **§341(a) Meeting Date:** 05/22/09 | |
| **Period Ending:** 11/11/15 | **Claims Bar Date:** 07/08/11 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Commons Dr , Aurora , IL , 60504 | | | | | |
| 46 | TTI Product Sold to , Mr.Heat Co. , 11735 North<br>TTI Product Sold to , Mr.Heat Co. , 11735 North<br>State Rd. , Demotte , IN , 46310 | 27.24 | 0.00 | | 0.00 | FA |
| 47 | TTI Product Sold to , Corporate Express Imaging<br>TTI Product Sold to , Corporate Express Imaging ,<br>1096 East Newport Center Dr. , Deerfield Beach , FL ,<br>33442 | 5,009.26 | 0.00 | | 0.00 | FA |
| 48 | TTI Product Sold to , Ames Supply Company , 1936<br>TTI Product Sold to , Ames Supply Company , 1936<br>University Lane , Lisle , IL , 60532 | 1,208.19 | 0.00 | | 0.00 | FA |
| 49 | TTI Product Sold to , PC-Enterprises , 138 Memor<br>TTI Product Sold to , PC-Enterprises , 138 Memorial<br>Ave , West Springfield , MA , 1089 | 1,662.50 | 0.00 | | 0.00 | FA |
| 50 | TTI Product Sold to , Jay's Wholesale , 1550 Man<br>TTI Product Sold to , Jay's Wholesale , 1550<br>Mannheim , Stone Park , IL , 60165 | 174.00 | 0.00 | | 0.00 | FA |
| 51 | TTI Product Sold to , Automation Aids(DO NOT USE<br>TTI Product Sold to , Automation Aids(DO NOT<br>USE) , 420 Babylon road , Horsham , PA , 19044 | 44.00 | 0.00 | | 0.00 | FA |
| 52 | TTI Product Sold to , Pompilio Trucking , 28662<br>TTI Product Sold to , Pompilio Trucking , 28662<br>West Northwest Hwy , Barrington , IL , 60010 | 33.69 | 0.00 | | 0.00 | FA |
| 53 | TTI Product Sold to , OfficeMax-MI , 750 W. Bryn<br>TTI Product Sold to , OfficeMax-MI , 750 W. Bryn<br>Mawr , Itasca , IL , 60143 | 1,164.66 | 0.00 | | 0.00 | FA |
| 54 | TTI Product Sold to , Martek , 4270 Dow RD , Mel<br>TTI Product Sold to , Martek , 4270 Dow RD ,<br>Melbourne , FL , 32934 | 11,732.00 | 0.00 | | 0.00 | FA |
| 55 | TTI Product Sold to , Federal Office Products ,<br>TTI Product Sold to , Federal Office Products , 7921<br>Nieman Rd. , Lenexa , KS , 66214 | 5,278.50 | 0.00 | | 0.00 | FA |
| 56 | TTI Product Sold to , Muratec America, Inc. , 33<br>TTI Product Sold to , Muratec America, Inc. , 3301 E | 1,731.64 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 09-12280 | **Trustee:** (330290) ILENE F. GOLDSTEIN | |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) | |
| | **§341(a) Meeting Date:** 05/22/09 | |
| **Period Ending:** 11/11/15 | **Claims Bar Date:** 07/08/11 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Plano , Plano , TX , 75074 | | | | | |
| 57 | TTI Product Sold to , Recovery Solutions , 2648 TTI Product Sold to , Recovery Solutions , 2648 Freeland Circle , Naperville , IL , 60564 | 1,073.00 | 0.00 | | 0.00 | FA |
| 58 | TTI Product Sold to , Royal Consumer Info Prods TTI Product Sold to , Royal Consumer Info Prods Inc , 379 Campus Dr , Somerset , NJ , 8875 | 4,452.00 | 0.00 | | 0.00 | FA |
| 59 | TTI Product Sold to , Bannister Business Product TTI Product Sold to , Bannister Business Products , PO Box 374 , Oceanville , NJ , 8231 | 1,353.00 | 0.00 | | 0.00 | FA |
| 60 | TTI Product Sold to , Crystal Infosystems , 25A TTI Product Sold to , Crystal Infosystems , 25A Dubon Court , Farmingdale , NY , 11735 Sub-Total > 39,551.94 | 2,813.76 | 0.00 | | 0.00 | FA |
| 61 | TTI Product Sold to , Dynamic Printing , 3930 Ol TTI Product Sold to , Dynamic Printing , 3930 Old WM Penn Hwy , Pittsburgh , PA , 15235 | 204.36 | 0.00 | | 0.00 | FA |
| 62 | TTI Product Sold to , Rahway Business Machines I TTI Product Sold to , Rahway Business Machines Inc. , 98 Route #27/ Lincoln Hwy. , Rahway , NJ , 7065 | 7,869.32 | 0.00 | | 0.00 | FA |
| 63 | TTI Product Sold to , Innovative Commerce LLC , TTI Product Sold to , Innovative Commerce LLC , 1901 60th place E , Brandenton , FL , 34203 | 317.19 | 0.00 | | 0.00 | FA |
| 64 | TTI Product Sold to , ComSpec USA, LTD. , PO Box TTI Product Sold to , ComSpec USA, LTD. , PO Box 333 , Gilberts , IL , 60136-0333 | 300.91 | 0.00 | | 0.00 | FA |
| 65 | TTI Product Sold to , Weeks, Lerman Group, LLC , TTI Product Sold to , Weeks, Lerman Group, LLC , 58-38 Page Place , Queens , NY , 11378-2288 | 7,341.00 | 0.00 | | 0.00 | FA |
| 66 | TTI Product Sold to , Second Chance Industries, TTI Product Sold to , Second Chance Industries, Inc , 4658 Hiatus Rd , Sunrise , FL , 33351 | 2,075.48 | 0.00 | | 0.00 | FA |
| 67 | TTI Product Sold to , Fontana Associates , 332 W TTI Product Sold to , Fontana Associates , 332 West | 367.80 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 09-12280 | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 11/11/15 | **Claims Bar Date:** 07/08/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Grand Ave , Lake Zurich , IL , 60047 | | | | | |
| 68 | TTI Product Sold to , HD Supplies , 15506 Earlpo<br>TTI Product Sold to , HD Supplies , 15506 Earlport<br>Circle , Dallas , TX , 75248 | 4,702.47 | 0.00 | | 0.00 | FA |
| 69 | TTI Product Sold to , Total Tek International In<br>TTI Product Sold to , Total Tek International Inc ,<br>1200 NE 7th Ave , Ft. Lauderdale , FL , 33304 | 116,415.88 | 0.00 | | 0.00 | FA |
| 70 | TTI Product Sold to , Densigraphix Kopi Inc-USA<br>TTI Product Sold to , Densigraphix Kopi Inc-USA ,<br>6030 North Bailey , Amherst , NY , 14226 | 12,302.86 | 0.00 | | 0.00 | FA |
| 71 | TTI Product Sold to , AM Exclusive Business Mach<br>TTI Product Sold to , AM Exclusive Business Mach ,<br>79-63 77th Ave , Glendale , NY , 11385 | 223.85 | 0.00 | | 0.00 | FA |
| 72 | TTI Product Sold to , Varrod Companies , 8306 Mi<br>TTI Product Sold to , Varrod Companies , 8306 Mills<br>Drive , Miami , FL , 33183-4838 | 57.71 | 0.00 | | 0.00 | FA |
| 73 | TTI Product Sold to , Waterboy Inc , 40 Marcus B<br>TTI Product Sold to , Waterboy Inc , 40 Marcus Blvd<br>, Hauppauge , NY , 11788 | 480.36 | 0.00 | | 0.00 | FA |
| 74 | TTI Product Sold to , ITtelligence LLC , 1212 SO<br>TTI Product Sold to , ITtelligence LLC , 1212<br>SOUTH BLVD , Naperville , IL , 60540 | 424.03 | 0.00 | | 0.00 | FA |
| 75 | TTI Product Sold to , Global Ink , 4124 W. 98th<br>TTI Product Sold to , Global Ink , 4124 W. 98th St ,<br>Oak Lawn , IL , 60453 | 4,593.75 | 0.00 | | 0.00 | FA |
| 76 | TTI Product Sold to , National Credit Group, Inc<br>TTI Product Sold to , National Credit Group, Inc , 40<br>Marcus Blvd , Hauppauge , NY , 11788 Sub-Total ><br>158,003.56 | 326.59 | 0.00 | | 0.00 | FA |
| 77 | TTI Product Sold to , Spellman Enterprise , 1101<br>TTI Product Sold to , Spellman Enterprise , 1101 N.<br>Market ST , Milwaukee , WI , 53202 | 11,362.19 | 0.00 | | 0.00 | FA |
| 78 | TTI Product Sold to , Mortgage Marketing Solutio<br>TTI Product Sold to , Mortgage Marketing Solutions , | 1,955.89 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 8

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-12280 | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 11/11/15 | **Claims Bar Date:** 07/08/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | 2291 J & C Blvd , Naples FL , 34109 | | | | | |
| 79 | TTI Product Sold to , Tri-State Accounting , 584 TTI Product Sold to , Tri-State Accounting , 5840 W. Irving Park Rd. , Chicago , IL , 60634 | 302.94 | 0.00 | | 0.00 | FA |
| 80 | TTI Product Sold to , New Century Imaging , 1952 TTI Product Sold to , New Century Imaging , 19527 Business Center Dr. , Northridge , CA , 91324 | 27,896.87 | 0.00 | | 0.00 | FA |
| 81 | TTI Product Sold to , Ink Station , 1212 Napervi TTI Product Sold to , Ink Station , 1212 Naperville Road , Naperville , IL , 60540 | 39.90 | 0.00 | | 0.00 | FA |
| 82 | TTI Product Sold to , AJF Wholesale , 1921 W. Fu TTI Product Sold to , AJF Wholesale , 1921 W. Fulton , Chicago , IL , 60612 | 240.00 | 0.00 | | 0.00 | FA |
| 83 | TTI Product Sold to , Sanofer Import & Marketing TTI Product Sold to , Sanofer Import & Marketing , 3 Ben Sira St. , Jerusalem , Israel , 94181 | 40.00 | 0.00 | | 0.00 | FA |
| 84 | TTI Product Sold to , AAA Super Deal , 17 west 9 TTI Product Sold to , AAA Super Deal , 17 west 9th Street , Brooklyn , NY , 11231 | 30.00 | 0.00 | | 0.00 | FA |
| 85 | TTI Product Sold to , Katun (EDC) , Edisonweg 44 TTI Product Sold to , Katun (EDC) , Edisonweg 44 , Gorinchem , 0 , 0 | 5,616.00 | 0.00 | | 0.00 | FA |
| 86 | TTI Product Sold to , Q-Line Products USA, Inc , TTI Product Sold to , Q-Line Products USA, Inc , 8306 Mills Drive , Miami , FL , 33183 | 913.83 | 0.00 | | 0.00 | FA |
| 87 | TTI Product Sold to , Lasertone Coproration , 1- TTI Product Sold to , Lasertone Coproration , 1-02 26th Ave , Long Island , NY , 11102 | 161.86 | 0.00 | | 0.00 | FA |
| 88 | TTI Product Sold to , Corporate Express (WI) , W TTI Product Sold to , Corporate Express (WI) , WISCONSIN Attn: PO Box 33637 , NorthGlenn , CO , 80233 | 29.42 | 0.00 | | 0.00 | FA |
| 89 | TTI Product Sold to , Corporate Express (CO) , P TTI Product Sold to , Corporate Express (CO) , PO | 344.21 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 09-12280 | Trustee: | (330290) | ILENE F. GOLDSTEIN |
|---|---|---|---|---|
| Case Name: | TTI INTERNATIONAL, INC. | Filed (f) or Converted (c): | 04/07/09 (f) | |
| | | §341(a) Meeting Date: | 05/22/09 | |
| Period Ending: 11/11/15 | | Claims Bar Date: | 07/08/11 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | BOX 33637 , Northgleen , CO , 80233 | | | | | |
| 90 | TTI Product Sold to , Proforma Divine Corp. Supp TTI Product Sold to , Proforma Divine Corp. Supply , 13901 Midway Rd , Dallas , TX , 75244 | 1,476.33 | 0.00 | | 0.00 | FA |
| 91 | TTI Product Sold to , ASC Supply, Inc , 22 Schia TTI Product Sold to , ASC Supply, Inc , 22 Schiavone Dr , Ambler , PA , 19002 | 603.95 | 0.00 | | 0.00 | FA |
| 92 | TTI Product Sold to , Office Needs, Inc. , 298 T TTI Product Sold to , Office Needs, Inc. , 298 Terminal Ave, P.O.Box 5804 , Clark , NJ , 7066 Sub-Total > 53,985.89 | 2,972.50 | 0.00 | | 0.00 | FA |
| 93 | TTI Product Sold to , Columbia Business Systems, TTI Product Sold to , Columbia Business Systems, Inc , PO Box 11539 , Kansas City , MO , 64133 | 512.96 | 0.00 | | 0.00 | FA |
| 94 | HD Imaging, 205 W Monroe St Ste 200, Chicago, IL HD Imaging, 205 W Monroe St Ste 200, Chicago, IL 60606-5062 | 120,000.00 | 0.00 | | 0.00 | FA |
| 95 | Patent No. US 7,248,813 B2 Date: Jul. 24, 2007 S Patent No. US 7,248,813 B2 Date: Jul. 24, 2007 System and a method for sealing a cartridge Inventory: Kevin E. Burton Assignee: T.T.I. International, Inc. Appl. No. 11/017,365 Filed: Dec. 20, 2004 | Unknown | 0.00 | | 0.00 | FA |
| 96 | Toyota Forklift (Leased) Toyota Forklift (Leased) Location: 1665 S. Waukegan Rd., Waukegan IL | 16,000.00 | 0.00 | | 0.00 | FA |
| 97 | Toyota Stacker (leased) Toyota Stacker (leased) Location: 1665 S. Waukegan Rd., Waukegan IL | 38,000.00 | 0.00 | | 0.00 | FA |
| 98 | Racking (leased) Racking (leased) Location: 1665 S. Waukegan Rd., Waukegan IL | 20,000.00 | 0.00 | | 0.00 | FA |
| 99 | White Chevy Van White Chevy Van Location: 1665 S. Waukegan Rd., Waukegan IL | 2,500.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-12280
**Case Name:** TTI INTERNATIONAL, INC.

**Period Ending:** 11/11/15

**Trustee:** (330290)   ILENE F. GOLDSTEIN
**Filed (f) or Converted (c):** 04/07/09 (f)
**§341(a) Meeting Date:** 05/22/09
**Claims Bar Date:** 07/08/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 100 | 10 Desks located at 1665 S. Waukegan Road, Wauke<br>10 Desks located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 3,000.00 | 0.00 | | 0.00 | FA |
| 101 | General office supplies located at 1665 S. Wauke<br>General office supplies located at 1665 S.<br>Waukegan Road, Waukegan, IL, 60085 | 300.00 | 0.00 | | 0.00 | FA |
| 102 | Printer test bed of 40 printers located at 1665<br>Printer test bed of 40 printers located at 1665 S.<br>Waukegan Road, Waukegan, IL, 60085 | 14,000.00 | 0.00 | | 0.00 | FA |
| 103 | Misc. Tools, located at 1665 S. Waukegan Road, W<br>Misc. Tools, located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 2,000.00 | 0.00 | | 0.00 | FA |
| 104 | 8 Black Holes, located at 1665 S. Waukegan Road,<br>8 Black Holes, located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 6,400.00 | 0.00 | | 0.00 | FA |
| 105 | Bailer, located at 1665 S. Waukegan Road, Waukeg<br>Bailer, located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 4,500.00 | 0.00 | | 0.00 | FA |
| 106 | Air Compressor, located at 1665 S. Waukegan Road<br>Air Compressor, located at 1665 S. Waukegan<br>Road, Waukegan, IL, 60085 | 10,000.00 | 0.00 | | 0.00 | FA |
| 107 | 40 Work Benches, located at 1665 S. Waukegan Roa<br>40 Work Benches, located at 1665 S. Waukegan<br>Road, Waukegan, IL, 60085 | 2,000.00 | 0.00 | | 0.00 | FA |
| 108 | Box Stitcher, located at 1665 S. Waukegan Road,<br>Box Stitcher, located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 400.00 | 0.00 | | 0.00 | FA |
| 109 | Skid Wrapper, located at 1665 S. Waukegan Road,<br>Skid Wrapper, located at 1665 S. Waukegan Road,<br>Waukegan, IL, 60085 | 20,000.00 | 0.00 | | 0.00 | FA |
| 110 | Empty Toner Cartridges, 66492 at $4.42 each, 166<br>Empty Toner Cartridges, 66492 at $4.42 each, 1665<br>S. Waukegan Road, Waukegan, IL 60085 | 293,894.64 | 0.00 | | 0.00 | FA |
| 111 | Printer Chips, located at 1665 S. Waukegan Road, | 18,000.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 11

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-12280 | **Trustee:** (330290) ILENE F. GOLDSTEIN |
| **Case Name:** TTI INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 04/07/09 (f) |
| | **§341(a) Meeting Date:** 05/22/09 |
| **Period Ending:** 11/11/15 | **Claims Bar Date:** 07/08/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Printer Chips, located at 1665 S. Waukegan Road, Waukegan, IL, 60085 | | | | | |
| 112 | Chemical Toner and drums, located at 1665 S. Wau Chemical Toner and drums, located at 1665 S. Waukegan Road, Waukegan, IL, 60085 | 147,000.00 | 0.00 | | 0.00 | FA |
| 113 | Boxes and Packaging, located at 1665 S. Waukegan Boxes and Packaging, located at 1665 S. Waukegan Road, Waukegan, IL, 60085 | 10,000.00 | 0.00 | | 0.00 | FA |
| 114 | Finshed Toner Cartridges- 3400 @ $40 each, locat Finshed Toner Cartridges- 3400 @ $40 each, located at 1665 S. Waukegan Road, Waukegan, IL, 60085 | 136,000.00 | 0.00 | | 0.00 | FA |
| 115 | Retainer held by Pittacora & Crotty, LLC Located Retainer held by Pittacora & Crotty, LLC Located at: 9550 W. Bormet, Suite 205 Mokena, IL 60448 | 2,900.00 | 0.00 | | 0.00 | FA |
| 116 | Refund from Office Depot  (u) | 0.00 | 0.00 | | 5,364.00 | FA |
| 117 | Account Receivable  (u) | 0.00 | 0.00 | | 141.78 | FA |
| 118 | Preference Recoveries | Unknown | Unknown | | 242,234.42 | FA |
| 119 | Cash Value of Life Insurance Policy  (u) | 0.00 | 24,552.13 | | 24,552.13 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 5.53 | Unknown |
| 120 | **Assets    Totals** (Excluding unknown values) | **$2,063,319.34** | **$24,552.13** | | **$272,297.86** | **$0.00** |

**Major Activities Affecting Case Closing:**

Status:  The Trustee has prepared the final reports and should be filed with the UST within the next 30 days.

**Initial Projected Date Of Final Report (TFR):**    December 31, 2011    **Current Projected Date Of Final Report (TFR):**    March 31, 2015

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-12280 |
| **Case Name:** | TTI INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***1623 |
| **Period Ending:** | 11/11/15 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****64-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/09 | {116} | Office Depot | Refund | 1221-000 | 5,364.00 | | 5,364.00 |
| 11/04/09 | {117} | Dental Network of America | ACCOUNTS RECEIVABLE | 1221-000 | 141.78 | | 5,505.78 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.13 | | 5,505.91 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.23 | | 5,506.14 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.21 | | 5,506.35 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.20 | | 5,506.55 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.24 | | 5,506.79 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.14 | | 5,506.93 |
| 04/20/10 | | Wire out to BNYM account **********6465 | Wire out to BNYM account **********6465 | 9999-000 | -5,506.93 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -5,506.93 | 0.00 | |
| **Subtotal** | 5,506.93 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,506.93** | **$0.00** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-12280 | |
| **Case Name:** | TTI INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***1623 | |
| **Period Ending:** | 11/11/15 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******64-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6465 | Wire in from JPMorgan Chase Bank, N.A. account *******6465 | 9999-000 | 5,506.93 | | 5,506.93 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.11 | | 5,507.04 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.33 | | 5,507.37 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.32 | | 5,507.69 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.32 | | 5,508.01 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.32 | | 5,508.33 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,508.37 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,508.41 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,508.45 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,508.49 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,508.53 |
| 02/04/11 | 11001 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2011 FOR CASE #09-12280, Bond Premium Voided on 02/04/11 | 2300-000 | | ! 14.52 | 5,494.01 |
| 02/04/11 | 11001 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2011 FOR CASE #09-12280, Bond Premium Voided: check issued on 02/04/11 | 2300-000 | | ! -14.52 | 5,508.53 |
| 02/04/11 | 11002 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/04/2011 FOR CASE #09-12280, Bond Premiums | 2300-000 | | 5.50 | 5,503.03 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,503.07 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,503.11 |
| 04/18/11 | {118} | MB Sales | PREFERENCE RECOVERY | 1141-000 | 2,600.00 | | 8,103.11 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 8,103.16 |
| 05/24/11 | {118} | S. Liberman,H. and S Dvorn | Preference recovery | 1141-000 | 2,500.00 | | 10,603.16 |
| 05/24/11 | {118} | Sheila Connolly | Prefernce Recovery | 1141-000 | 1,000.00 | | 11,603.16 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 11,603.23 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 11,603.32 |
| 07/15/11 | {118} | UPS | PREFERENCE RECOVERY | 1141-000 | 8,500.00 | | 20,103.32 |
| 07/19/11 | {118} | William Radcliffe III | PREFERENCE RECOVERY | 1141-000 | 2,000.00 | | 22,103.32 |
| 07/25/11 | {118} | UPS | Preference claim | 1141-000 | 1,779.15 | | 23,882.47 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 23,882.60 |
| 08/16/11 | {118} | Dan Para Investments Ltd. | PREFERENCE RECOVERY | 1141-000 | ! 1,500.00 | | 25,382.60 |
| 08/16/11 | {118} | Oasis-Kamenear Kadison & Anderson | PREFERENCE RECOVERY | 1141-000 | ! 5,000.00 | | 30,382.60 |

| | | | Subtotals : | $30,388.10 | $5.50 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-12280 |
| **Case Name:** | TTI INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***1623 |
| **Period Ending:** | 11/11/15 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******64-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/20/11 | {118} | Blue Cross Blue Shield-Health Care Service Corporation | PREFERENCE RECOVERY | 1141-000 | 2,508.81 | | 32,891.41 |
| 08/26/11 | {118} | Static Control Components | PREFERENCE RECOVERY | 1141-000 | 19,000.00 | | 51,891.41 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.25 | | 51,891.66 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 65.83 | 51,825.83 |
| 09/02/11 | {118} | PNC Bank | PREFERENCE RECOVERY | 1141-000 | 12,500.00 | | 64,325.83 |
| 09/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -40.83 | 64,366.66 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.51 | | 64,367.17 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.10 | 64,240.07 |
| 10/07/11 | | To Account #*********6466 | Transfer to Pay Administative Court Approved Costs and Fees | 9999-000 | | 44,500.00 | 19,740.07 |
| 10/21/11 | {118} | UPS | Settlement of Preference action | 1141-000 | 1,750.00 | | 21,490.07 |
| 10/21/11 | {118} | UPS | Settlement of Preference Actions | 1141-000 | 2,321.55 | | 23,811.62 |
| 10/21/11 | {118} | International Toner corp | Settlement of Preference Suit | 1141-000 | 14,771.64 | | 38,583.26 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 38,583.54 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 67.00 | 38,516.54 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 38,516.85 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 84.42 | 38,432.43 |
| 12/08/11 | {118} | Crossover Enterprises Ltd | Partial Settlement of Preference suit Toner.com;Streicher/Rosenberg | 1141-000 | 13,333.33 | | 51,765.76 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 51,766.17 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 98.14 | 51,668.03 |
| 01/07/12 | {118} | Crossover Enterprises Inc | PREFERENCE RECOVERY | 1141-000 | 13,333.33 | | 65,001.36 |
| 01/12/12 | {118} | International Toner Corp | PREFERENCE RECOVERY | 1141-000 | 14,771.64 | | 79,773.00 |
| 01/12/12 | {118} | Midwest | PREFERENCE RECOVERY | 1141-000 | 200.00 | | 79,973.00 |
| 01/27/12 | {118} | Crossover Enterprises | PREFERENCE RECOVERY | 1141-000 | 13,333.34 | | 93,306.34 |
| 01/27/12 | {118} | Crossover Enterprises | penny adjustment | 1141-000 | -0.01 | | 93,306.33 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.60 | | 93,306.93 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 151.39 | 93,155.54 |
| 02/15/12 | {118} | UI Supplies Inc | PREFERENCE RECOVERY | 1141-000 | 9,000.00 | | 102,155.54 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 192.51 | 101,963.03 |
| 03/12/12 | {118} | JPMorgan | PREFERENCE RECOVERY | 1141-000 | 5,000.00 | | 106,963.03 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 214.74 | 106,748.29 |
| 04/11/12 | {118} | International Toner Corp | PREFERENCE RECOVERY | 1141-000 | 14,771.64 | | 121,519.93 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 227.59 | 121,292.34 |
| 05/29/12 | {118} | Morabito | PREFERENCE RECOVERY | 1141-000 | 500.00 | | 121,792.34 |

| | Subtotals : | $137,097.63 | $45,687.89 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-12280 |
| **Case Name:** | TTI INTERNATIONAL, INC. |
| | |
| **Taxpayer ID #:** | **-***1623 |
| **Period Ending:** | 11/11/15 |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******64-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 273.46 | 121,518.88 |
| 06/05/12 | {118} | Morabito | Reversed Deposit 100025 1 PREFERENCE RECOVERY | 1141-000 | -500.00 | | 121,018.88 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 239.89 | 120,778.99 |
| 07/24/12 | {118} | QUINCY ENTERPRISES INC | Incoming Wire | 1141-000 | 15,000.00 | | 135,778.99 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 271.16 | 135,507.83 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 286.93 | 135,220.90 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 258.61 | 134,962.29 |
| 10/05/12 | {118} | Rick Morabitofor South Orchard | Preference | 1141-000 | 500.00 | | 135,462.29 |
| 10/11/12 | {118} | Kipas Chasdei SH ZA/ Assumed Name | Preference Recovery/ Wire Transfer | 1141-000 | 40,260.00 | | 175,722.29 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 359.96 | 175,362.33 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 359.34 | 175,002.99 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 346.65 | 174,656.34 |
| 01/24/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033029088 20130124 | 9999-000 | | 174,656.34 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 222,745.73 | 222,745.73 | **$0.00** |
| Less: Bank Transfers | 5,506.93 | 219,156.34 | |
| **Subtotal** | **217,238.80** | **3,589.39** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$217,238.80** | **$3,589.39** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-12280 | |
| **Case Name:** | TTI INTERNATIONAL, INC. | |
| | | |
| **Taxpayer ID #:** | **-***1623 | |
| **Period Ending:** | 11/11/15 | |

| | |
|---|---|
| **Trustee:** | ILENE F. GOLDSTEIN (330290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****64-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/11 | | From Account #*********6465 | Transfer to Pay Administative Court Approved Costs and Fees | 9999-000 | 44,500.00 | | 44,500.00 |
| 10/07/11 | 101 | B. Lane Hasler,P.C. | Attorneys Fees | 3210-600 | | 31,800.00 | 12,700.00 |
| 10/07/11 | 102 | B. Lane Hasler | Court Approved Attorney Costs | 3220-610 | | 670.08 | 12,029.92 |
| 10/07/11 | 103 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | FEES | 3110-000 | | 11,687.50 | 342.42 |
| 10/07/11 | 104 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | EXPENSES | 3120-000 | | 91.80 | 250.62 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 225.62 |
| 02/15/12 | 105 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/15/2012 FOR CASE #09-12280, 2012-2013 Bond Premium | 2300-000 | | 88.64 | 136.98 |
| 01/24/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033029088 20130124 | 9999-000 | | 136.98 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 44,500.00 | 44,500.00 | $0.00 |
| Less: Bank Transfers | | 44,500.00 | 136.98 | |
| **Subtotal** | | 0.00 | 44,363.02 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$44,363.02** | |

Printed: 11/11/2015 09:57 AM    V.13.25

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 09-12280
**Case Name:** TTI INTERNATIONAL, INC.

**Taxpayer ID #:** **-***1623
**Period Ending:** 11/11/15

**Trustee:** ILENE F. GOLDSTEIN (330290)
**Bank Name:** Rabobank, N.A.
**Account:** ******8965 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/13 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 174,656.34 | | 174,656.34 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 268.14 | 174,388.20 |
| 02/26/13 | 21003 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 02/26/2013 FOR CASE<br>#09-12280, Bond Number 016026455 | 2300-000 | | 158.70 | 174,229.50 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.29 | 173,995.21 |
| 03/20/13 | {118} | Gold | Preference recovery | 1141-000 | 25,000.00 | | 198,995.21 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.73 | 198,743.48 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.12 | 198,438.36 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 295.14 | 198,143.22 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.18 | 197,877.04 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 313.29 | 197,563.75 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.36 | 197,279.39 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 274.48 | 197,004.91 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 311.94 | 196,692.97 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 264.23 | 196,428.74 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 311.01 | 196,117.73 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.69 | 195,826.04 |
| 02/25/14 | 21004 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/25/2014 FOR CASE<br>#09-12280, Bond Premium<br>Voided on 03/07/14 | 2300-000 | | 250.76 | 195,575.28 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.07 | 195,312.21 |
| 03/07/14 | 21004 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/25/2014 FOR CASE<br>#09-12280, Bond Premium<br>Voided: check issued on 02/25/14 | 2300-000 | | -250.76 | 195,562.97 |
| 03/07/14 | 21005 | INTERNAL REVENUE SERVICE | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/07/2014 FOR CASE<br>#09-12280, Bond Premium<br>Voided on 03/10/14 | 2300-000 | | 202.32 | 195,360.65 |
| 03/10/14 | 21005 | INTERNAL REVENUE SERVICE | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/07/2014 FOR CASE<br>#09-12280, Bond Premium<br>Voided: check issued on 03/07/14 | 2300-000 | | -202.32 | 195,562.97 |
| 03/10/14 | 21006 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/10/2014 FOR CASE | 2300-000 | | 202.32 | 195,360.65 |

| | | | Subtotals : | | $199,656.34 | $4,295.69 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12280 | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TTI INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8965 - Checking Account |
| **Taxpayer ID #:** **-***1623 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/11/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #09-12280, Bond Premium | | | | |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.98 | 195,088.67 |
| 04/07/14 | 21007 | United States Treasury | Taxes for 2009 | 2810-000 | | 2,179.63 | 192,909.04 |
| 04/07/14 | 21008 | United States Treasury | Taxes for 2010 | 2810-000 | | 4,775.58 | 188,133.46 |
| 04/07/14 | 21009 | United States Treasury | Taxes for 2011 | 2810-000 | | 4,775.58 | 183,357.88 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.29 | 183,069.59 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.51 | 182,806.08 |
| 06/26/14 | {119} | Statefarm Life Insurance Company | Cash Surrender Value of Insurance Policy | 1229-000 | 24,552.13 | | 207,358.21 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.54 | 207,102.67 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 327.91 | 206,774.76 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.69 | 206,487.07 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 317.01 | 206,170.06 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.63 | 205,863.43 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.67 | 205,596.76 |
| 12/19/14 | | From Account #******8966 | Transfer Funds | 9999-000 | 136.98 | | 205,733.74 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 335.38 | 205,398.36 |
| 04/03/15 | 21010 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/03/2015 FOR CASE #09-12280, Bond | 2300-000 | | 112.41 | 205,285.95 |
| 04/20/15 | 21011 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Dividend paid 100.00% on $26,627.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 14,940.00 | 190,345.95 |
| 04/20/15 | 21012 | LAW OFFICES OF ILENE F. GOLDSTEIN, CHARTERED | Dividend paid 100.00% on $269.90, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 178.10 | 190,167.85 |
| 04/20/15 | 21013 | ILENE F. GOLDSTEIN | Dividend paid 100.00% on $16,864.89, Trustee Compensation;  Reference: | 2100-000 | | 16,864.89 | 173,302.96 |
| 04/20/15 | 21014 | Clerk of the United States Bankruptcy Court | Dividend paid 100.00% on $5,250.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 5,250.00 | 168,052.96 |
| 04/20/15 | 21015 | Lane Hasler | Dividend paid 100.00% on $90,763.81, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 58,963.81 | 109,089.15 |
| 04/20/15 | 21016 | Lane Hasler | Dividend paid 100.00% on $1,847.79, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 1,177.71 | 107,911.44 |
| 04/20/15 | 21017 | PBG Financial Services Inc | Dividend paid 100.00% on $8,272.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 8,272.00 | 99,639.44 |
| 04/20/15 | 21018 | Illinois Department of Revenue | Dividend paid 100.00% on $22,274.99; Claim# | 5800-000 | | 22,274.99 | 77,364.45 |

Subtotals :    $24,689.11    $142,685.31

{} Asset reference(s)

Printed: 11/11/2015 09:57 AM    V.13.25

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

Case Number: 09-12280
Case Name: TTI INTERNATIONAL, INC.

Taxpayer ID #: **-***1623
Period Ending: 11/11/15

Trustee: ILENE F. GOLDSTEIN (330290)
Bank Name: Rabobank, N.A.
Account: ******8965 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 17P; Filed: $22,274.99; Reference: | | | | |
| 04/20/15 | 21019 | Illinois Department of Employment Security | Dividend paid 100.00% on $4,445.29; Claim# 20P-2; Filed: $4,445.29; Reference: | 5800-000 | | 4,445.29 | 72,919.16 |
| 04/20/15 | 21020 | Uline Shipping Supplies | Dividend paid 2.35% on $4,424.83; Claim# 1; Filed: $4,424.83; Reference: | 7100-000 | | 104.14 | 72,815.02 |
| 04/20/15 | 21021 | Euler Hermes ACI | Dividend paid 2.35% on $28,483.72; Claim# 2; Filed: $28,483.72; Reference: | 7100-000 | | 670.29 | 72,144.73 |
| 04/20/15 | 21022 | General Electric Capital Corp | Dividend paid 2.35% on $19,781.69; Claim# 4; Filed: $19,781.69; Reference: | 7100-000 | | 465.51 | 71,679.22 |
| 04/20/15 | 21023 | Midwest Connection Express | Dividend paid 2.35% on $11,424.00; Claim# 5; Filed: $11,424.00; Reference:<br>Stopped on 09/18/15 | 7100-000 | | 268.84 | 71,410.38 |
| 04/20/15 | 21024 | CDW Corporation | Dividend paid 2.35% on $3,709.84; Claim# 6; Filed: $3,709.84; Reference: | 7100-000 | | 87.30 | 71,323.08 |
| 04/20/15 | 21025 | CIT Technology Financing Services, Inc. | Dividend paid 2.35% on $2,652.33; Claim# 7; Filed: $2,652.33; Reference: | 7100-000 | | 62.41 | 71,260.67 |
| 04/20/15 | 21026 | CIT Technology Financing Services, Inc. | Dividend paid 2.35% on $29,670.57; Claim# 8; Filed: $29,670.57; Reference: | 7100-000 | | 698.21 | 70,562.46 |
| 04/20/15 | 21027 | Packaging Credit Company LLC | Dividend paid 2.35% on $5,769.84; Claim# 9; Filed: $5,769.84; Reference: | 7100-000 | | 135.78 | 70,426.68 |
| 04/20/15 | 21028 | Premier Payroll Incorporated | Dividend paid 2.35% on $163,077.08; Claim# 10; Filed: $163,077.08; Reference: | 7100-000 | | 3,837.55 | 66,589.13 |
| 04/20/15 | 21029 | Clover Technologies Group | Dividend paid 2.35% on $505,564.06; Claim# 12; Filed: $505,564.06; Reference: | 7100-000 | | 11,896.98 | 54,692.15 |
| 04/20/15 | 21030 | Sun Chemical Corporation | Dividend paid 2.35% on $41,913.14; Claim# 14; Filed: $41,913.14; Reference: | 7100-000 | | 986.30 | 53,705.85 |
| 04/20/15 | 21031 | Hartford Fire Insurance Company | Dividend paid 2.35% on $13,200.42; Claim# 15; Filed: $13,200.42; Reference: | 7100-000 | | 310.63 | 53,395.22 |
| 04/20/15 | 21032 | Illinois Department of Revenue | Dividend paid 2.35% on $1,265.00; Claim# 17U; Filed: $1,265.00; Reference: | 7100-000 | | 29.77 | 53,365.45 |
| 04/20/15 | 21033 | UNITED PARCEL SERVICE (UPS Freight) | Dividend paid 2.35% on $21,663.53; Claim# 18; Filed: $21,663.53; Reference: | 7100-000 | | 509.79 | 52,855.66 |
| 04/20/15 | 21034 | FedEx Customer Information Services | Dividend paid 2.35% on $682.54; Claim# 19; Filed: $682.54; Reference: | 7100-000 | | 16.06 | 52,839.60 |
| 04/20/15 | 21035 | Illinois Department of Employment Security | Dividend paid 2.35% on $1,044.38; Claim# 20U-2; Filed: $330.00; Reference: | 7100-000 | | 24.58 | 52,815.02 |
| 04/20/15 | 21036 | Atlas Companies | Dividend paid 2.35% on $2,628.75; Claim# 21; Filed: $2,628.75; Reference: | 7100-000 | | 61.86 | 52,753.16 |
| 04/20/15 | 21037 | Robert R. Russow Trust | Dividend paid 2.35% on $50,000.00; Claim# | 7100-000 | | 1,176.60 | 51,576.56 |

Subtotals :    $0.00    $25,787.89

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12280 | **Trustee:** ILENE F. GOLDSTEIN (330290) |
| **Case Name:** TTI INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8965 - Checking Account |
| **Taxpayer ID #:** **-***1623 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/11/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 22; Filed: $50,000.00; Reference: | | | | |
| 04/20/15 | 21038 | Kenneth Daemicke | Dividend paid 2.35% on $52,500.00; Claim# 23; Filed: $52,500.00; Reference: | 7100-000 | | 1,235.44 | 50,341.12 |
| 04/20/15 | 21039 | Michael Pauritsch | Dividend paid 2.35% on $50,000.00; Claim# 24; Filed: $50,000.00; Reference: | 7100-000 | | 1,176.60 | 49,164.52 |
| 04/20/15 | 21040 | Mark Ryan Associates | Dividend paid 2.35% on $9,584.95; Claim# 25; Filed: $9,584.95; Reference: | 7100-000 | | 225.55 | 48,938.97 |
| 04/20/15 | 21041 | Frederick and Jennifer Hacker | Dividend paid 2.35% on $80,000.00; Claim# 26; Filed: $80,000.00; Reference: | 7100-000 | | 1,882.57 | 47,056.40 |
| 04/20/15 | 21042 | LTN STAFFING | Dividend paid 2.35% on $217,213.30; Claim# 27; Filed: $217,213.30; Reference: | 7100-000 | | 5,111.48 | 41,944.92 |
| 04/20/15 | 21043 | Leaf Funding Inc. 033-8038574-001 | Dividend paid 2.35% on $32,946.63; Claim# 28; Filed: $32,946.63; Reference: | 7100-000 | | 775.30 | 41,169.62 |
| 04/20/15 | 21044 | Waste Management | Dividend paid 2.35% on $4,060.67; Claim# 29; Filed: $4,060.67; Reference: | 7100-000 | | 95.56 | 41,074.06 |
| 04/20/15 | 21045 | Multilaser Industrial LTDA. | Dividend paid 2.35% on $62,745.77; Claim# 30; Filed: $62,745.77; Reference: | 7100-000 | | 1,476.54 | 39,597.52 |
| 04/20/15 | 21046 | Sheryl Dvorin | Dividend paid 2.35% on $150,000.00; Claim# 31; Filed: $150,000.00; Reference: | 7100-000 | | 3,529.81 | 36,067.71 |
| 04/20/15 | 21047 | Sheila Liberman | Dividend paid 2.35% on $252,500.00; Claim# 32; Filed: $352,000.00; Reference: | 7100-000 | | 5,941.85 | 30,125.86 |
| 04/20/15 | 21048 | Prudential Insurance Company of America | Dividend paid 2.35% on $286,416.00; Claim# 33; Filed: $286,416.00; Reference: | 7100-000 | | 6,739.97 | 23,385.89 |
| 04/20/15 | 21049 | Blue Cross Blue Shield of Illinois | Dividend paid 2.35% on $21,487.75; Claim# 34 -2; Filed: $21,487.75; Reference: Stopped on 09/18/15 | 7100-000 | | 505.65 | 22,880.24 |
| 04/20/15 | 21050 | Emerald City Trading PTY LTD | Dividend paid 2.35% on $95,404.26; Claim# 35; Filed: $95,404.26; Reference: | 7100-000 | | 2,245.06 | 20,635.18 |
| 04/20/15 | 21051 | Michael Sedlak and Margaret Sedlak | Dividend paid 2.35% on $215,000.00; Claim# 37; Filed: $215,000.00; Reference: | 7100-000 | | 5,059.40 | 15,575.78 |
| 04/20/15 | 21052 | PNC Bank NA | Dividend paid 2.35% on $661,894.89; Claim# 38; Filed: $661,894.89; Reference: | 7100-000 | | 15,575.78 | 0.00 |
| 09/18/15 | 21023 | Midwest Connection Express | Dividend paid 2.35% on $11,424.00; Claim# 5; Filed: $11,424.00; Reference: Stopped: check issued on 04/20/15 | 7100-000 | | -268.84 | 268.84 |
| 09/18/15 | 21049 | Blue Cross Blue Shield of Illinois | Dividend paid 2.35% on $21,487.75; Claim# 34 -2; Filed: $21,487.75; Reference: Stopped: check issued on 04/20/15 | 7100-000 | | -505.65 | 774.49 |
| 09/28/15 | 21053 | Clerk of the Court | Unclaimed Funds | 7100-000 | | 774.49 | 0.00 |
| | | | Subtotals : | | $0.00 | $51,576.56 | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-12280 |
| Case Name: | TTI INTERNATIONAL, INC. |
| Taxpayer ID #: | **-***1623 |
| Period Ending: | 11/11/15 |

| | |
|---|---|
| Trustee: | ILENE F. GOLDSTEIN (330290) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8965 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 224,345.45 | 224,345.45 | $0.00 |
| | | | Less: Bank Transfers | | 174,793.32 | 0.00 | |
| | | | **Subtotal** | | 49,552.13 | 224,345.45 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$49,552.13** | **$224,345.45** | |

{} Asset reference(s)

Printed: 11/11/2015 09:57 AM   V.13.25

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-12280 | | Trustee: | ILENE F. GOLDSTEIN (330290) |
|---|---|---|---|---|
| Case Name: | TTI INTERNATIONAL, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8966 - Checking Account |
| Taxpayer ID #: | **-***1623 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/15 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/25/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 136.98 | | 136.98 |
| 12/19/14 | | To Account #******8965 | Transfer Funds | 9999-000 | | 136.98 | 0.00 |

|  |  | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 136.98 | 136.98 | $0.00 |
| | Less: Bank Transfers | 136.98 | 136.98 | |
| | Subtotal | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $0.00 | $0.00 | |

| Net Receipts : | 272,297.86 |
|---|---|
| Net Estate : | $272,297.86 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****64-65 | 5,506.93 | 0.00 | 0.00 |
| Checking # ****-******64-65 | 217,238.80 | 3,589.39 | 0.00 |
| Checking # ****-******64-66 | 0.00 | 44,363.02 | 0.00 |
| Checking # ******8965 | 49,552.13 | 224,345.45 | 0.00 |
| Checking # ******8966 | 0.00 | 0.00 | 0.00 |
| | $272,297.86 | $272,297.86 | $0.00 |